**FRIENDS OF THE RIVER and Dale Meyer, Petitioners,**

**v.**

**FEDERAL ENERGY REGULATORY COMMISSION, Respondent,**

**Northern California Power Agency, Calaveras County Water District, Intervenors.**

**No. 82–2022.**

United States Court of Appeals, District of Columbia Circuit.

Argued April 27, 1983.

Decided Oct. 11, 1983.

Michael B. Freund, San Francisco, Cal., with whom Michael R. Sherwood, San Francisco, Cal., was on brief, for petitioners.

Joshua Z. Rokach, F.E.R.C., Washington, D.C., with whom Charles A. Moore, Gen. Counsel, and Barbara J. Weller, Deputy Sol., Timothy J. Cooney, Atty., Washington, D.C., were on brief, for respondent.

Clifford W. Schulz, Sacramento, Cal., with whom Christopher D. Williams, Washington, D.C., was on brief, for intervenor Calaveras County Water Dist.

Before GINSBURG and SCALIA, Circuit Judges, and BAZELON, Senior Circuit Judge.

Opinion for the Court filed by Circuit Judge GINSBURG.*

Dissenting opinion filed by Senior Circuit Judge BAZELON.

GINSBURG, Circuit Judge:

The authority of the Federal Energy Regulatory Commission (FERC or Commission [1]) to license the construction of a hydroelectric plant on a body of water subject to federal jurisdiction is limited by two federal statutes: the Federal Power Act (FPA), 16 U.S.C. §§ 791a–823a (1976 & Supp. V 1981), and the National Environmental Policy Act (NEPA), 42 U.S.C. §§ 4321–4361 (1976). In this petition for review, Friends of the River and Dale Meyer (FOR or petitioners) challenge as inconsonant with both statutes FERC's license to the Calaveras County Water District (CCWD) to operate a hydroelectric plant on the North Fork Stanislaus River in California. We find that in one respect FERC did not attend with due care to NEPA's procedural requirements. Because we conclude that the Commission's decision is in other respects unassailable, and because a remand to cure the procedural lapse would serve no sensible purpose, we affirm the Commission's action.

## I. Background

In November 1978, CCWD, a California county water district, applied to FERC for a license to construct a hydroelectric plant (the project or the Calaveras project) on the North Fork Stanislaus River in Alpine, Tuo-

* A companion decision, issued today, resolves et al., *Pacific Gas and Elec. Co. v. FERC*, 720 F.2d 78.

1. FERC took over the functions of the Federal Power Commission (FPC) on October 1, 1977, pursuant to 42 U.S.C. § 7172 (Supp. V 1981). The term "Commission" is used interchangeably in this opinion to refer to the FPC in actions prior to October 1, 1977, and to FERC thereafter.

lumne, and Calaveras Counties, California.[2] The project, as described in CCWD's application, involves the construction of a series of dams, the enlargement of an existing reservoir, and the construction of two new powerhouses. As planned, the project will produce an average annual energy yield of over 500 gigawatt-hours (Gwh), equivalent to the energy produced by roughly one million barrels of oil, and have a total power capacity of about 200 megawatts (MW).[3]

The principal ecological effect of the plant will stem from the enlargement of the Spicer River Reservoir, which at its maximum elevation will inundate approximately 1,780 acres of forest, meadow, and riparian habitat. While the reservoir will be moderate in size compared to nearby water projects, the loss of Gabbot Meadow, part of the inundated area, is likely to have a negative effect on deer and other wildlife populations. In its total dimension, the project will mean the loss of about 2,500 acres of wildlife habitat.

The power generated by the project is to be sold to the Northern California Power Agency (NCPA).[4] NCPA is a consortium of twelve small utilities, each responsible for the retail distribution of electrical power within its service area. At the time of the 1978 application, the NCPA utilities did not generate any of the power they supplied to their customers; instead, they relied entirely on power purchased from Pacific Gas and Electric Company (PG & E), the largest electrical utility in California, and from the Central Valley Project (CVP), also located in California, of the federal Western Area

2. This was not the first license application filed in connection with the Calaveras project; CCWD initially applied for a license fifteen years earlier, in 1963, and applied again in 1975. The 1975 application was substantially revised to meet environmental objections, yielding the November 1978 application.

3. *Energy* is the capability of doing work, *e.g.*, lighting a light bulb. Energy is measured in gigawatt-hours (Gwh). The *annual energy yield* of an electric utility system is the total amount of electrical energy the system delivers in a year. The *capacity* of an electric utility system is the maximum amount of electrical energy the system can make available at any given moment of time. Capacity is measured in megawatts (MW).

*Annual energy demand* indicates the total amount of energy required in a year to satisfy consumers' needs. *Peak demand* indicates the amount of energy required at those moments when consumers are using electricity at the highest rate. A utility is said to be capable of satisfying an area's *power needs* if it can satisfy peak demand, that is, if its capacity equals or exceeds peak demand. *See generally* T. SULLIVAN & F. HEAVNER, ENERGY REFERENCE HANDBOOK (3d ed. 1981); California Energy Commission (CEC), Electricity Tomorrow, 1981 Final Report 17–18 [hereafter, *Electricity Tomorrow*].

If electrical generating plants could run continuously at full rated capacity, then plants capable of satisfying peak demand would necessarily be capable of satisfying the area's overall energy needs as well; that is, they could produce an annual energy yield that equaled or exceeded the area's annual energy demand. In fact, however, an electrical generating plant cannot run continuously at peak capacity; CEC assumes that each plant will generate only 65% of the energy it would generate if it could run at full capacity throughout the year. For this reason, it is not always the case that generating facilities capable of meeting peak demand will be capable of satisfying an area's energy needs. Even though the generating facilities can supply the energy needed by the area at any isolated instant, they cannot perform at that level 24 hours a day, 365 days a year.

The area in which the Calaveras project will be located, however, is atypical in this respect: Peak demand there is unusually high compared to average demand, and the electric utility system, in order to satisfy peak demand, must have a great deal more capacity than is ordinarily found in systems with comparable overall energy needs. As a result, the capacity needed to meet peak demand is enough to assure generation of an annual energy yield exceeding the area's annual energy demand even *after* taking into account the 65% assumption. Achieving the area's power needs (by meeting peak demand) will thus mean achieving the area's overall energy needs as well. *See Electricity Tomorrow* 44.

4. *See* Joint Appendix (J.A.) 631, 645 (power purchase contract between NCPA and CCWD); *see also* CEC Project Status Report No. 4, Staff Report, April, 1982 at 196 (100% of Calaveras power will go to NCPA); Affidavit of Robert E. Grimshaw, Oct. 27, 1982, at 1, *attached to* Motion of NCPA to Condense and Expedite Briefing Schedule and for Expedited Argument and Decision (same). The table cited by the dissent on this point, dissenting opinion at 111 n. 7, appears to contemplate sale of Calaveras power elsewhere only as part of one "[a]lternative" possibility among many.

Power Administration. NCPA, and a number of other utilities, including CVP, are bundled together with PG & E to compose a "PG & E area" for purposes of statewide planning by the California Energy Commission (CEC). *Electricity Tomorrow* 49. NCPA's relationship with PG & E, however, is purely contractual. PG & E's charter does not place it under a legal obligation to supply power to NCPA or to customers within NCPA's service area. Rather, PG & E's priority charge is to supply customers within its own service area as defined by its charter, an area distinct from NCPA's.

NCPA intervened in the licensing proceedings before FERC immediately after CCWD filed the 1978 application. For NCPA, the project represents an important step towards energy self-sufficiency in the years to come. For CCWD, the project means an increase in the firm yield of water on the North Fork Stanislaus River; in addition, revenue generated by the project can be applied to the cost of the water CCWD provides, and can be used, in the future, to finance additional water projects in the district.

Litigation aimed at stopping the project began soon after CCWD filed the 1978 license application, when FOR filed suit in state court claiming that the environmental impact report filed by CCWD pursuant to the California Environmental Quality Act did not satisfy the requirements of that Act. In 1979, judgment was entered in California Superior Court rejecting all claims made by environmental plaintiffs.[5]

FERC commenced its investigation of the desirability of the Calaveras project in 1978. In late 1979, it issued a draft environmental impact statement (EIS) setting forth the environmental impacts of the project. It received extensive comments on the draft EIS from federal and state agencies as well

as private parties, and issued a revised, final EIS in 1980. That document accorded only summary attention to the concern—raised before the agency—whether, in lieu of the project, NCPA's power needs could be met by continued reliance on purchases from other utilities. The Commission did state in the EIS that power purchase contracts between NCPA members and PG & E "can be terminated on 6 to 24 months notice and cannot be considered as firm resources," J.A. 187; it further stated that resort to other sources of energy, including purchased power, in preference to licensing the hydroelectric Calaveras project, "would consume nonrenewable fossil-fuel resources." J.A. 328. FERC took testimony commenting on the final EIS at public hearings in Washington, D.C. and Angels Camp, California.

In February 1982, FERC issued an order and opinion granting CCWD a license to construct the Calaveras plant. It denied FOR's petition for rehearing in an opinion issued in July 1982. The July order explained more cogently why the Commission rejected prospects for further reliance on purchased power as a ground for refusing the license. FERC observed that "PG & E's [own] ability to meet load in the future is uncertain," J.A. 960, and cited studies, in *Electricity Tomorrow* and a later (March 1981) CEC staff report, supporting that conclusion.

Petitioning for our review of the Commission's grant of the license, FOR contends that the Commission has neglected its duties both under the FPA and under NEPA; we consider separately below FOR's challenges under each statute.

## II. FPA CLAIMS

Section 10(a) of the Federal Power Act provides that the Commission may issue

5. Extensive proceedings took place as well before the California Water Resources Control Board, which approved and affirmed on rehearing the necessary water right permits for the project.

California agencies have taken various positions with regard to the project. *Compare* Comments of California Resources Agency,

Feb. 11, 1980, *reprinted in* J.A. 410–11 (neither supporting nor opposing the project, but expressing concern as to "deficiencies" in the draft EIS), *with* CEC memorandum from Dale Nielsen to State Water Resources Control Board, Sept. 16, 1980, *reprinted in* J.A. 874–76 (finding the project "useful" and "attractive").

a license for a hydroelectric plant only where

> the project ... shall be such as in the judgment of the Commission will be best adapted to a comprehensive plan for improving or developing a waterway or waterways for the use or benefit of interstate or foreign commerce, for the improvement and utilization of waterpower development, and for other beneficial public uses, including recreational purposes.

Federal Power Act, 10(a), 16 U.S.C. § 803(a) (1976). Pursuant to this provision, the Commission has a multifaceted obligation to investigate, before approving any license, whether construction of the project is in the public interest. *Udall v. FPC,* 387 U.S. 428, 87 S.Ct. 1712, 18 L.Ed.2d 869 (1967). Once the Commission makes its investigation, however, its findings may be upset on judicial review only if they are not supported by substantial evidence. 16 U.S.C. § 825*l*(b) (1976); *see Scenic Hudson Preservation Conference v. FPC,* 453 F.2d 463, 467–68 (2d Cir.1971) (*Udall* did not overturn the traditional "substantial evidence" review standard), *cert. denied,* 407 U.S. 926, 92 S.Ct. 2453, 32 L.Ed.2d 813 (1972).

FOR asserts the inadequacy of FERC's decisionmaking in multiple respects. Petitioners claim that need for the project has not been demonstrated; FERC, they contend, has overprojected demand for power in NCPA's service area, and underprojected supply. Moreover, petitioners charge that FERC improperly rejected reasonable alternatives, including purchase of power from other utilities, and alternate means of constructing the project. FOR further argues that FERC misconceived the overall negative environmental effects of the project, and misjudged what is in California's "public interest," by overlooking state policy that attaches a low priority to new hydroelectric projects.

Our review securely indicates that only one of FOR's claims warrants discussion—the claim that the project is unnecessary because NCPA can continue to purchase all the power it needs. FOR's other contentions are insubstantial. The administrative record fully supports FERC's appraisal of projected NCPA demand for power,[6] and the Commission's evaluation of future NCPA generating capacity.[7] Substan-

---

6. FOR concedes that FERC's estimates of future demand were made on the basis of the most current information then available. Brief for Environmental Petitioners at 14 [hereafter, FOR Brief]. FOR requests, however, that we order a reopening of the administrative record, pursuant to 16 U.S.C. § 825*l*(b) (1976), so that still newer projections can be considered. *See* Application by Environmental Petitioners for Leave to Adduce Additional Evidence before FERC and Motion for an Order Establishing Appropriate Procedures. We deny this request on the ground that it does not " 'clearly appear that the new evidence would compel or persuade to a contrary result.' " *Rocky Mountain Power Co. v. FPC,* 409 F.2d 1122, 1128 n. 21 (D.C.Cir.1969) (quoting *Louisville Gas & Elec. Co. v. FPC,* 129 F.2d 126, 134 (6th Cir.), *cert. denied,* 318 U.S. 800, 63 S.Ct. 768, 87 L.Ed. 1164 (1942)). Throughout this proceeding FERC has used the latest electricity demand figures available to it; to allow the administrative process to function we must at some point call a halt to the parade of revised and further-revised studies. *ICC v. City of Jersey City,* 322 U.S. 503, 514, 64 S.Ct. 1129, 1134, 88 L.Ed. 1420 (1944).

The precise choice of projected growth rates to predict NCPA peak electrical demand, in any case, lacks overriding significance; the NCPA service area will face a more-than-200 MW shortfall in the years to come even if we assume a zero growth rate for the area. Further, the new evidence FOR cites hardly demonstrates that anticipated decline in PG & E's overall demand is great enough to change significantly PG & E's overall capacity needs. FERC has argued cogently that much of the "additional evidence" FOR would adduce is cumulative, unreliable, or not material. In sum, FOR has not demonstrated that the additional evidence it seeks to present would affect the outcome of the case. *See Greene County Planning Bd. v. FPC,* 559 F.2d 1227, 1233 (2d Cir.1976), *cert. denied,* 434 U.S. 1086, 98 S.Ct. 1280, 55 L.Ed.2d 791 (1978).

7. FOR claims that by 1986 "a total of 339.99 MW of electricity is reasonably expected to occur by virtue of NCPA projected capacity additions." FOR Brief at 16. FOR appears to have arrived at this figure, however, by including in its count the estimated capacities of almost every potential project listed in CEC files with some predicted in-service date. The CEC Project Status Report data on which FOR draws encompass *all* proposed projects that

tial evidence in the record also supports FERC's rejection of the Utica-Union, Low Spicer Storage Complex alternative to building the CCWD project at its present location. Equally adequate evidence backs up FERC's conclusion that the environmental impact mitigation measures negotiated by CCWD, the California Department of Fish and Game, and the U.S. Forest Service are reasonable and attainable. California's announced policy concededly ranks large hydroelectric projects low among possible new power plant development, but ample evidence sustains FERC's independent determination, as a *federal* agency, that the licensed hydroelectric plant is an appropriate development.[8]

FOR urges most strenuously that FERC should have declared the project unnecessary because NCPA's power needs can be met reliably through continued purchases from PG & E, NCPA's traditional source of electric power. FERC responded that

PG & E's ability to meet load in the future is uncertain. Under adverse hydrological conditions, PG & E's reserve margin in 1985 could be as little as 3 percent. Moreover, ... by 1992 the PG & E system will require, in addition to the [Calaveras] and another proposed hydroelectric project, an additional 493 MW of new capacity to be able to provide reliable electric service.

Order Denying Rehearing, J.A. 959, 960. FERC has also noted that the NCPA–PG & E purchase contracts are terminable by PG & E on six to twenty-four months notice, and that PG & E's priority responsibility is to customers within its own service area. J.A. 187, 411, 443. These findings, FERC argues, more than adequately justify its conclusion that NCPA cannot safely rely on PG & E power, and should be permitted to develop the capacity to stand on its own feet in the years to come.

We examine in turn FOR's assertions that (1) substantial evidence does not underpin FERC's conclusion that PG & E's own resources will be insufficient to support NCPA's growing needs, and (2) even if PG & E's resources, considered in isolation, are inadequate to support NCPA, FERC should have extended its examination to the energy resources of utilities *beyond* PG & E, resources that could be made available to PG & E "during emergency conditions." Brief for Environmental Petitioners at 20.

## A. *Extent of PG & E's Own Resources*

■ The most up-to-date set of energy forecasts in the agency record indicates that peak demand [9] in the PG & E planning area will rise to 19,407 MW by 1992. *Electricity Tomorrow* 62. To meet a peak demand increase of this magnitude, PG & E will have to add 4,376 MW of capacity over and above what it now has. *Id.* Further, PG & E's current reserve margin is "well below the optimum," *id.* at 22; to bring its reserve margin up to a safe level, PG & E will have to add an additional 1,394 MW by 1992. *Id.* at 67. Finally, PG & E cannot securely rely on all the power it is receiving now; some of its generating plant is outmoded, and all of its long-term contracts for purchase of firm capacity from other utilities are due to expire in the 1980s. Even assuming renewal of two long-term contracts with Pacific Northwest utilities, PG & E will have to

have reached the stage of preliminary planning. There is no assurance that many of the projects listed will in fact be built. The Calaveras project, for example, is listed with a 1985 start-up date. Looking only to projects marked as in construction or operational—an approach within FERC's expert discretion—we find only 140.4 MW of capacity scheduled to go in service by 1986. FERC's 150 MW projection of NCPA's generating capacity thus seems to be a generous one.

· Even if we look to FOR's most recent figures relating to NCPA capacity additions, material outside the agency record, we find no new information casting serious doubt on FERC's calculations; this newest set of figures shows only 152.9 MW of capacity represented by NCPA projects beyond the planning stage.

8. Federal and state views in this area do not always coincide, as one of the courses advocated by CEC illustrates. CEC urged repeal of federal laws prohibiting the burning of natural gas in electric power plants after 1989 so that California may continue to rely on gas-powered plants. *See Electricity Tomorrow* 386.

9. *See supra* note 3.

add 1,754 MW of capacity to make up for retirements and contract expirations. *Id.* at 67–68. In sum, based on forecasts in the record, PG & E, to stay safe, must add a minimum of 7,524 MW of capacity by 1992 —a figure equivalent to about half of PG & E's current demand.

To meet its energy needs, PG & E has developed a comprehensive plan to build coal-fired, hydroelectric, and cogeneration plants. The plan is dominated by additions of nuclear power plants in the early 1980s and coal-fired capacity in later years. *Electricity Tomorrow* 328. It appears that PG & E—and CEC—have *included* the Calaveras project in their resource planning.[10]

Even including the Calaveras project in the estimation, however, PG & E faces a shortfall in capacity additions reasonably expected to be operating by 1992.[11] Just how PG & E is to make up this shortfall is not clear. One CEC staff report asserts that additional efforts along lines such as conservation and further geothermal generation will be sufficient. J.A. 987–92. The extent of PG & E's future capacity needs, however, together with the utility's heavy reliance on nuclear power generation, may place PG & E in an uncomfortable position in the next few years. *Electricity Tomorrow* reports that "if Diablo Canyon [nuclear power plant] is not licensed and operated, the PG & E area may require assistance from other utilities if unscheduled very large power plant outages are experienced." *Electricity Tomorrow* 316. CEC studies further indicate that in a worst-case analysis, viewing the PG & E planning area as an isolated system, PG & E's reserve margin could drop as low as 2.7% by 1985, more than 10% below optimum levels. *Id.* at 317.

While other utilities could come to PG & E's rescue in emergency conditions, the prospect remains that PG & E will end up in the next few years not as a seller of surplus energy but, to meet its own needs, as a purchaser of power from other systems with surplus supplies. *See Electricity Today* 331 ("The potential delay in obtaining the Diablo Canyon operating licenses has prompted PG & E to seek purchases of short-term capacity...."). This state of affairs has persisted. *See Power Shortage—Or Sham?,* NEWSWEEK, June 13, 1983, at 64 ("PG & E remains confident it can help fill its growing needs by purchasing power from other systems with surplus supplies.").

CEC's apparent inclusion of the Calaveras project in its resource planning indicates the vulnerability of FOR's assertions concerning the adequacy of PG & E's resources. FOR maintains that NCPA can rely on power from PG & E. FOR cites in support of its assertions, however, CEC studies that assume PG & E's reliance on power from NCPA. CEC has found, moreover, that even if Calaveras is built, PG & E, if it is to bolster its reserve margin, will still need extensive capacity additions. FOR can thus tenably argue only that, if the Calaveras project is not built, some other project somewhere else perhaps could be built to take up the slack. But this possibility hardly undercuts the substantial record support for FERC's finding that PG & E's resources do not obviate the need for power the Calaveras project will generate.

### B. *Purchases from Beyond PG & E*

FOR next argues that even if the Commission acceptably analyzed PG & E's own

---

**10.** The PG & E resource plan projects 280 MW from "unidentified new large hydro projects from 1986 to 1992." *Electricity Tomorrow* 276. The only new large hydroelectric installations in the PG & E planning area that appear likely to proceed are the SMUD/El Dorado Irrigation District SOFAR project (110 MW) and the Calaveras project. *Id.* The CEC Proposed Utility Resource Plan, 1980–1992, set out in *Electricity Tomorrow* 355, includes the Calaveras project. This plan is an "electricity sector scenario[ ]" drawn up by CEC staff that "corresponds to the utilities' existing conservation programs and supply plans, adjusted to meet the Com-

mission's adopted demand forecast instead of their own, somewhat higher forecasts." *Electricity Today* 354. It sets out CEC's prediction of what will happen given current utility planning. *See also infra* note 11.

**11.** This estimate comes from the Harry Allen-Warner Valley Energy System Staff Report, released by CEC in March 1981, J.A. 969, 973; the report includes 200 MW from the Calaveras project as "reasonably expected" power. J.A. 977.

resources, FERC did not go far enough. The Commission should have looked beyond California, FOR maintains; it should have extended its supply-demand analysis to the Pacific Northwest. FERC indicated that it regarded interconnections with utilities outside California as a speculative matter; it said in response to comments on the draft EIS:

An additional intertie with the Pacific Northwest would not provide the dependable capacity equivalent to the proposed project. The amount of power available from the Pacific Northwest depends on the magnitude of the power loads in the Pacific Northwest and the amount of water available for generation. At times, there is no power available for transfer from the Pacific Northwest, and, as future loads in that area increase, less power will be available to California.

J.A. 415. Concededly, FERC did not undertake detailed examination of resources beyond PG & E's. It did not attempt to estimate what PG & E might buy from Oregon, Washington, British Columbia, and Manitoba, and sell to NCPA. We conclude

that FERC was not required to enlarge its inquiry as FOR proposed.

Regional power planning is difficult and uncertain; it becomes increasingly difficult and uncertain as its scope is extended in time and space.[12] One scholar has characterized regional power planning as "a task that confronts a degree of uncertainty and risk without historical precedent."[13] As to the Pacific Northwest, the same author stated: "[T]he *best* one can do" in that region with current planning methods still entails "major risks" of faulty prediction.[14]

FERC initially analyzed projected supply and demand in NCPA's service area and found a need for new generating capacity. FOR pointed to the supply source next door, PG & E. FERC examined PG & E's projected reserve margin and found it low; PG & E, it is reasonably anticipated, will need new sources of power even on the assumption that CCWD's project is built. FOR contends FERC should have proceeded to the next door, a very large one, the Pacific Northwest.[15] FERC's terse response is not surprising. No one, apparently, has made projections that would justify

12. For an illustration of planning uncertainties, see *Electricity Tomorrow* 51–54, which compares model 1980–1992 electricity demand projections made by PG & E and by CEC for the PG & E planning area. Both models predict populations for the planning area, and arrive at somewhat different figures. Both attempt to project changes in area economic activity, since power consumption is correlated with that variable. PG & E's model uses "measures of wage income, taxable sales, and industrial production." *Id.* at 51. CEC's model considers "future employment in 30 different industries, wages and value added in 18 industries, future bond interest rates, construction costs, and macroeconomic variables such as GNP and California per capita income." *Id.* Both models project future prices of electricity in different sectors, and reach different results. Both attempt to predict the price of fuels such as natural gas that, in some uses, may substitute for electricity. Both attempt to assess the degree to which conservation will curtail demand.

Should the Commission attempt to widen its examination to encompass ever larger areas, it could not rely on existing studies of smaller regions; piecing together studies limited to smaller regions would ignore the interconnections and synergistic effects a study of the larger area would show. *Cf. Kleppe v. Sierra*

*Club,* 427 U.S. 390, 409–10, 96 S.Ct. 2718, 2729–30, 49 L.Ed.2d 576 (1976) (recognizing that segmentation of an environmental investigation may slight "cumulative or synergistic environmental impact"). The Commission's task, if it were to embark on a grand-scale projection adventure of its own, would be arduous indeed.

13. Lee, *The Path Along The Ridge: Regional Planning in the Face of Uncertainty,* 58 WASH.L. REV. 317, 317 (1983).

14. *Id.* at 318–19 (italics in original). Professor Lee reports:

If the growth rate [in the Northwest region] differs by only 0.3% per year from the anticipated rate, the gap between the anticipated load and actual load will amount to the equivalent of a nuclear plant in less than fifteen years. Our present ability to forecast demand falls considerably short of even this 0.3% criterion.

*Id.* at 318 (footnotes omitted).

15. There is no end to this type of exchange. As far as FERC may look, a challenger can allege that electric power is available in abundance from sources outside the circle FERC has drawn.

safe reliance on Northwest power. California itself subdivides the state into distinct "planning areas"; CEC has noted that one of the state's objectives is to meet demand while "not substantially increasing power purchases from utilities outside California." *Electricity Tomorrow* 354.[16]

■ We are in no position to require FERC, in the circumstances of this case, to survey power availability more broadly than it did. How far in time and space a power projection investigation ought to extend is a question involving practical considerations of feasibility and a balancing of costs against expected useful results. Resolving these issues requires technical expertise and is properly left to the informed discretion of the responsible federal agency. Cf. *Kleppe v. Sierra Club,* 427 U.S. 390, 412, 96 S.Ct. 2718, 2731, 49 L.Ed.2d 576 (1976). It is impossible to say, on review of the record before us, that FERC failed to exercise its discretion intelligently.

*Udall v. FPC,* 387 U.S. 428, 87 S.Ct. 1712, 18 L.Ed.2d 869 (1967), a lead decision in this area, does not counsel a different result. It involved a controversy between the Secretary of the Interior and the FPC. Interior initially took the position that a consortium of four private utilities should not be licensed to develop a hydroelectric project on the Snake River at the Idaho-Oregon border until means of protecting anadromous fish (principally salmon and steelhead) had been studied. Later, Interior added its view that the project should be constructed by the federal government, not by private utilities; further, Interior questioned the immediate need for the plant. The FPC nevertheless approved the utilities' proposal. The Court, per Justice Douglas, overturned that decision, and remanded the matter to the FPC.

The Court identified as the primary ground for remand the agency's failure to take evidence on whether development of the river basin should proceed under federal rather than private, state, or municipal auspices. *Id.* at 431–32, 87 S.Ct. at 1714. It observed that the issue of federal, as distinguished from private or municipal, control "[might] conceivably make a vast difference in the functioning of the vast river complex" in question. *Id.* at 435, 87 S.Ct. at 1716. "Since the cases [had to] be remanded to the Commission," the Court thought it appropriate to instruct the agency to consider as well the alternative of no development at all. *Id.* at 436, 87 S.Ct. at 1716.

In the wide-ranging discussion in the second part of the *Udall v. FPC* opinion, the Court conveyed this message: where a project may have major adverse environmental effects, the Commission should carefully consider the need for the project, in light of its multiple impacts on commerce, recreation, wilderness and wildlife preservation, before granting a license. A determination of need, the Court said, required more than affirmation that the project would be "beneficial to the licensee" combined with ascertainment that the region would "be able to use the additional power." *Id.* at 450, 87 S.Ct. at 1724.

The project proposed in *Udall v. FPC* risked "destroy[ing] the river as a waterway," yet the agency had not addressed "the desirability of [the river's] demise." *Id.* The Court declared that the Commission should have explored alternate sources of power supplies, and the regional and even national need for the recreational and commercial resources, including fish and other wildlife, threatened by the project in question. *Id.* at 440, 442, 444, 450, 87 S.Ct. at 1718, 1719, 1720, 1724.[17] The public in-

---

16. We note that in *Mason County Medical Ass'n v. Knebel,* 563 F.2d 256 (6th Cir.1977), the court apparently endorsed the Rural Electrification Administration's conclusion that the utility in question "should [not] be 'dependent on ... others for a disproportionate amount of its capacity requirements.'" *Id.* at 263 (quoting the EIS).

17. Justice Douglas discussed the "vast commercial implications," 387 U.S. at 440, 87 S.Ct. at 1718, of fishing on the river, and expressed his concern that the effects of the Commission-approved project on nearby salmon runs might lead to the destruction of "a great industry and a great 'recreational' asset of the Nation." *Id.* at 442, 87 S.Ct. at 1719. He observed that Congress had "establish[ed] a national policy of 'recognizing the vital contribution of our

terest determination under section 10(a) of the Federal Power Act,[18] in sum, should be overarching, the Court said; it should encompass the effects of the proposed project on navigation, water supply, recreation, and other public uses of a waterway, and not simply regional power demand.

■ In the case at hand, FERC's performance is hardly comparable to the FPC's in *Udall v. FPC.* The Commission did not restrict its inquiry to the benefits of the project to CCWD and NCPA. Nor did it stop at the region's demand for additional power. It took into account alternate sources of power within the region, and the interest in preserving the region's wilderness areas and wildlife. It cannot fairly be faulted, as the Court indicated the agency could in *Udall v. FPC,* for wholesale neglect of issues relevant to the public interest.

One portion of Justice Douglas' opinion in *Udall v. FPC,* it is true, broadly discusses the entire world's future supplies of power, and suggests that hydroelectric projects should be evaluated in light of the fact that "[b]y the end of the century 'nuclear energy may account for about one-third of our total energy consumption.'" *Id.* at 446–47, 87 S.Ct. at 1721–23 (quoting BROWN, THE NEXT HUNDRED YEARS 109 (1957)). But this part of the decision does not instruct the Commission on how far afield it should go in considering alternate power sources.

The opinion quotes a long passage from Interior's petition to intervene in the FPC proceedings, in which Interior included a list of Northwest power resources inside and outside the utilities' service areas. 387 U.S. at 444–46, 87 S.Ct. at 1720–21. As far as one can tell from the opinion, however, the only alternate sources of power the Court noted as immediately relevant to the FPC's decision were projects physically located *within* the service area of the utilities the FPC had licensed. *Id.* at 448, 87 S.Ct. at 1723. All one can conclude from this less than crystalline part of *Udall v. FPC* is that the Commission must look beyond any single utility's or consortium of utilities' independent resources. FERC did that in this case.

We hold that the Commission did not abuse its discretion in declining to pursue an investigation into the amount of power PG & E might be able to purchase from Pacific Northwest utilities. FERC's decision to limit close consideration of demand and resources to meet the demand to the NCPA and PG & E areas, and to avoid an excursion into more distant regions, was reasonable and comfortably within the Commission's authority.[19]

### III. NEPA CLAIMS

■ FOR reasserts under a NEPA heading several of the contentions we found

---

wildlife resources to the Nation,'" *id.* at 443, 87 S.Ct. at 1720, (quoting the Fish and Wildlife Coordination Act, 16 U.S.C. § 661 (1976)), and characterized fish and wildlife as "all-important" to the decision. *Id.* at 444, 87 S.Ct. at 1720. He concluded:

> The question whether the proponents of a project "will be able to use" the power supplied is relevant to the issue of the public interest. So too is the regional need for the additional power. But the inquiry should not stop there.... [A decision to grant a license] does not, of course, turn simply on whether the project will be beneficial to the licensee. Nor is the test solely whether the region will be able to use the additional power. The test is whether the project will be in the public interest. And that determination can be made only after an exploration of all issues relevant to the "public interest," including future power demand and supply, alternate sources of power, the public interest in preserving reaches of wild rivers and

wilderness areas, the preservation of anadromous fish for commercial and recreational purposes, and the protection of wildlife. *Id.* at 450, 87 S.Ct. at 1724. In dissent, Justice Harlan said that the Court had "substituted its own preferences for the discretion given by Congress to the ... Commission." *Id.* at 454, 87 S.Ct. at 1726. He noted that the second part of the Court's opinion took on an issue that no party had pressed the Court to consider. *Id.* at 454–55 & n. 7, 87 S.Ct. at 1726 & n. 7.

18. *See supra* pp. 97–98.

19. *Scenic Hudson Preservation Conference v. FPC,* 354 F.2d 608 (2d Cir.1965), *cert. denied,* 384 U.S. 941, 86 S.Ct. 1462, 16 L.Ed.2d 540 (1966), contains nothing to the contrary. In that case, it appears that the Commission had never at any point seriously considered the possibility of the applicant's purchasing power from any other utility in lieu of building the proposed plant.

insubstantial when raised under an FPC rubric. *See supra* pp. 97–99. We find them no more worthy of discussion when presented under a different label.[20] We can deal summarily as well with FOR's contention that the EIS should have examined "water supply" aspects. CCWD's plans in this regard were not sufficiently concrete to warrant evaluation in conjunction with the Calaveras power project. *See Kleppe v. Sierra Club,* 427 U.S. 390, 401–02, 96 S.Ct. 2718, 2726, 49 L.Ed.2d 576 (1976).[21]

FOR's claim concerning the prospect of purchasing power in lieu of constructing a hydroelectric plant, however, bears separate discussion in the NEPA context. To the extent that FOR challenges the size of the region considered by FERC—the *dimensions* of the Commission's investigation—our discussion relating to the FPA largely answers FOR's criticism and we need not write many more words here. FOR raises a graver concern with respect to the *timing* of the investigation the Commission did undertake; FOR's final contention concerning the need for a supplemental EIS on the other hand, does not require extended discussion.

### A. *The Dimensions of FERC's Investigation*

■ Section 102(2)(E) of NEPA calls upon each federal agency to "study, develop, and describe appropriate alternatives to recommended courses of action in any proposal which involves unresolved conflicts concerning alternative uses of available resources." 42 U.S.C. § 4332(2)(E) (1976). This provision parallels the general EIS requirement of discussion of "alternatives to the proposed action." *Id.* § 4332(2)(iii). FOR contended that the Commission was obliged to look to PG & E and beyond to satisfy the command in *Udall v. FPC, supra,* that the agency, in carrying out its mission under the FPA, explore "alternative sources of power." We have explained above why the examination FERC conducted satisfied the FPA requirement and was consistent with the Court's instructions in *Udall. See supra* pp. 100–103. FOR makes the same arguments in contending that purchasing power was an "alternative" the Commission should have considered expansively to carry out its obligations under NEPA.[22]

We note initially that it is not altogether apparent why power purchasing should rank as a course "alternative" to power generation. Purchasing prospects are perhaps more appropriately considered a component of need. Power purchasing is feasible and desirable only if a producer in the relevant region has excess supplies to sell, supplies adequate to obviate the need for new production in the area. FOR's dominant claim is not that FERC failed to con-

---

20. Arguments raised by FOR under NEPA that go to the *substantive validity* of FERC's decision are misplaced. *See Strycker's Bay Neighborhood Council v. Karlen,* 444 U.S. 223, 100 S.Ct. 497, 62 L.Ed.2d 433 (1980).

21. CCWD plans eventually to take further steps towards utilization of the North Fork Stanislaus River for purposes of irrigation, water supply, and provision of recreational facilities. It has identified potential water-related projects in each area of Calaveras County, J.A. 201, and revenues from the hydroelectric project may make it possible to build some of these. New reservoirs, canals, or pipelines some day built by CCWD may well be related to projects then in place, including the Calaveras project.

However, when this matter was before the Commission, CCWD had not settled on construction of any particular water supply project, and construction of the Calaveras project does not lock CCWD into a water sup-

ply project commitment. The determination of when various projects in an area are sufficiently concrete and closely related so as to require the filing of a single comprehensive EIS is a difficult one, "properly left to the informed discretion of the responsible federal agencies." *Kleppe v. Sierra Club,* 427 U.S. at 412, 96 S.Ct. at 2731. FERC's decision to treat the Calaveras project separately from any potential but yet unscheduled CCWD water supply project was in no respect unreasonable. *Kleppe; see also Izaak Walton League of America v. Marsh,* 655 F.2d 346, 374–75 & nn. 73–74 (D.C.Cir.), *cert. denied,* 454 U.S. 1092, 102 S.Ct. 657, 70 L.Ed.2d 630 (1981).

22. NEPA was passed in 1969, two years after the *Udall* decision. *See generally Scenic Hudson Preservation Conference v. FPC,* 407 U.S. 926, 927–28, 92 S.Ct. 2453, 2454, 32 L.Ed.2d 813 (1972) (Douglas, J., dissenting from denial of *cert.*).

sider "alternative" courses for production of power, but that there was no need for additional power generation.[23] However, this court has once before accepted categorization of purchased power as an "alternative" within the meaning of NEPA,[24] and we will adhere to that view.

Just as we ruled in considering FPA strictures that FERC was not obliged to survey power availability more broadly than it did, so we conclude here that the Commission properly confined its consideration of demand and available power supplies to the NCPA and PG & E areas. And for the same reasons. We add only the Supreme Court's admonition in *Vermont Yankee Nuclear Power Corp. v. NRDC*, 435 U.S. 519, 98 S.Ct. 1197, 55 L.Ed.2d 460 (1978), that "the concept of alternatives [under NEPA] must be bounded by some notion of feasibility." *Id.* at 551, 98 S.Ct. at 1215.[25] FERC's decision as to the space dimensions of its demand and supply exploration in this case was properly bounded by reasonable considerations of what could be forecast with a fair degree of reliability and with the energy, research, and time resources available to the agency. *See NRDC v. Morton,* 458 F.2d 827, 837 (D.C.Cir.1972).[26]

## B. *The Timing of FERC's Investigation*

We are secure in the conclusion that the Commission's investigation of power purchasing as a means to satisfy NCPA's need, or as an "alternative" course, was *substantively* unassailable. However, an important question remains whether the license should be set aside and the matter returned to FERC because the agency did not present its analysis adequately in the EIS itself; instead, the Commission delayed adequate statement until its July 1982 order denying FOR's rehearing petition.

The crux of the problem here lies in the difference between typical "substantial evidence" review of agency decisionmaking on the one hand, and NEPA review on the other. "Substantial evidence" review essentially concerns the merits of the decision ultimately reached by the agency—is that decision sustained by the evidence in the record taken as a whole? *See Universal Camera Corp. v. NLRB,* 340 U.S. 474, 71 S.Ct. 456, 95 L.Ed. 456 (1951); *American Public Gas Association v. FPC,* 567 F.2d 1016, 1028–29 (D.C.Cir.1977), *cert. denied,* 435 U.S. 907, 98 S.Ct. 1456, 55 L.Ed.2d 499 (1978). Substantial evidence there must be, but that evidence may be scattered throughout the record. NEPA, on the other hand, establishes an "essentially procedural" requirement. *Vermont Yankee Nuclear Power Corp. v. NRDC,* 435 U.S. 519, 558, 98 S.Ct. 1197, 1219, 55 L.Ed.2d 460 (1978). It calls upon agencies to present

**23.** *Cf. North Slope Borough v. Andrus,* 642 F.2d 589, 602 (D.C.Cir.1980) ("[T]he very concept of 'alternatives analysis' is problematic as applied to an evaluation of lease stipulations"); *Conservation Law Found. v. Andrus,* 623 F.2d 712, 717 (1st Cir.1979) ("Appellants assert a failure to determine the cost of the alternative of 'no action,' i.e., not proceeding with the lease sale. [That claim is] at best strained. The cost of the alternative of not proceeding is obvious—any oil which might be found will not be found.").

**24.** *Swinomish Tribal Community v. FERC,* 627 F.2d 499, 514–15 (D.C.Cir.1980). In that case, without extended discussion, we found petitioners' "power purchasing alternative" NEPA claim to be without merit; we quoted approvingly the Commission's conclusion that "the purchase of power from the Bonneville Power Administration is subject to what we consider to be an unassured sufficiency of capacity, and certainly energy, existing in the Pacific Northwest." *Id.* at 515.

**25.** *See also North Slope Borough v. Andrus,* 642 F.2d 589, 600–01 & n. 47 (D.C.Cir.1980); *Environmental Defense Fund v. TVA,* 492 F.2d 466, 468 n. 1 (6th Cir.1974) (administrative practicality bears on "alternatives" appropriately considered).

**26.** *National Wildlife Found. v. Andrus,* 440 F.Supp. 1245 (D.D.C.1977), is not to the contrary. The court held in that case, as a subsidiary matter, that a blanket, out-of-hand rejection of power purchasing without any investigation violated NEPA.

We note that for NEPA purposes, we do not place weight on the relative size of the project proposed by CCWD. *See Metropolitan Edison Co. v. People Against Nuclear Energy,* —— U.S. ——, 103 S.Ct. 1556, 1563, 75 L.Ed.2d 534 (1983).

evidence and discussion relevant to their environmental decisionmaking in one comprehensive document—the environmental impact statement.

Section 102(2) of the Act

requires that responsible officials of all agencies prepare a "detailed statement" covering the impact of particular actions on the environment, the environmental costs which might be avoided, and alternative measures which might alter the cost-benefit equation. The apparent purpose of the "detailed statement" is to aid in the agencies' own decision making process and to advise other interested agencies and the public of the environmental consequences of planned federal action.... Moreover, by compelling a formal "detailed statement" ..., NEPA provides evidence that the mandated decision making process has in fact taken place and, most importantly, allows those removed from the initial process to evaluate and balance the factors on their own.

*Calvert Cliffs' Coordinating Committee v. AEC,* 449 F.2d 1109, 1114 (D.C.Cir.1971). The EIS serves as an assurance that the agency has indeed adverted closely and carefully to the environmental impacts of its actions. By "gather[ing] in one place a discussion of the relative environmental impact of alternatives," *NRDC v. Morton,* 458 F.2d 827, 834 (D.C.Cir.1972), the EIS makes it possible for the public and reviewing courts to consider conveniently how and why the agency made its final choices. *See generally Grazing Fields Farm v. Goldschmidt,* 626 F.2d 1068 (1st Cir.1980). And of particular importance, the EIS requirement inhibits *post hoc* rationalizations of inadequate environmental decisionmaking.

FERC, we are impelled to say, did not measure up to NEPA's command. Most of FERC's analysis of the power purchase issue appears in the Commission's July 1982 order, not in the EIS. Were we confronted with the slim references to the question in the EIS itself, unsupplemented by the discussion in the July 1982 order, we might consider a remand unavoidable. Once power purchasing is ranked an "alternative" course for NEPA purposes, *see supra* p. 104, a reviewing court appears bound to conclude that what FERC reported in the EIS was inadequate.

The special circumstances this case presents, however, deter us from ordering a remand so that FERC can compose a new EIS. This court has recognized that "[t]he EIS ... is not an end in itself, but rather a means toward the goal of better decisionmaking." *North Slope Borough v. Andrus,* 642 F.2d 589, 599–600 (D.C.Cir.1980). A remand here, we believe, would treat the EIS as "an end in itself" and would not meaningfully serve NEPA's goals.

Were we to return the case, the Commission would be instructed to evaluate prospects for NCPA's continued reliance on purchasing power rather than generating it, and to write up the evaluation in the form of an EIS. But well before the start of this review proceeding, the Commission *did* make such an investigation, after receiving and responding to extensive comments from interested persons outside the agency, and FERC incorporated its findings in an opinion accessible to the public—the July 1982 order. Thus a remand here is not needed to "aid in the agencies' own [environmental] decision making process," *Calvert Cliffs' Coordinating Committee v. AEC,* 449 F.2d at 1114, for that process has already occurred and we have set out our reasons for finding it bona fide and sufficiently extensive. *See supra* pp. 99–103. The Commission's July 1982 order, read in conjunction with the EIS, adequately "advise[s] other interested agencies and the public" of FERC's reasoning and the information on which it rests. *Id.*[27] We are not left to rely on *post hoc* rationalizations, *see Motor Vehicle Manufacturers Association v.*

27. The July 1982 order was not circulated for comment before the final decision was made, but "in light of comments [previously] submitted ... additional comment ... would not likely produce additional light for the decision makers." *Environmental Defense Fund v. Froehlke,* 368 F.Supp. 231, 237 (W.D.Mo.1973), *aff'd sub nom. Environmental Defense Fund v. Callaway,* 497 F.2d 1340 (8th Cir.1974).

*State Farm Mutual Automobile Insurance Co.,* —— U.S. ——, 103 S.Ct. 2856, 2870, 77 L.Ed.2d 443 (1983); we have before us FERC's assessment, embodied in an opinion composed after due investigation and before the matter was brought to court.[28] Sending the matter back "to teach the agency a lesson" would be an essentially punitive measure; we can discern no benefit to the public in such a course, and no genuine service to the policies NEPA advances.

The result we reach, and the reasons for it, are not novel. We note particularly *Scenic Hudson Preservation Conference v. FPC,* 453 F.2d 463 (2d Cir.1971), *cert. denied,* 407 U.S. 926, 92 S.Ct. 2453, 32 L.Ed.2d 813 (1972), involving a hydroelectric plant, licensed by the Commission, with no document on file titled an EIS. The Commission had rendered a comprehensive opinion, however, which included considerable discussion of environmental impacts. Though NEPA governed, the court saw no purpose in a remand so that the agency's discussion could be circulated for comment under a corrected label. It sufficed that the Commission's opinion demonstrated "full compliance with the National Environment Policy." *Id.* at 481.[29]

A more conspicuous default is described in *Warm Springs Dam Task Force v. Gribble,* 621 F.2d 1017 (9th Cir.1980). There, new information about earthquake fault lines matured the Army Corps of Engineers' obligation to supplement an EIS it had filed prior to beginning construction of a dam in Sonoma County, California. The district court, ruling on a suit filed by environmentalist groups to enjoin further construction, found that the Corps had complied with NEPA even though it had taken no action to investigate the earthquake safety problem. The Ninth Circuit disagreed—the Corps had unlawfully ignored its obligation to investigate. The appellate court noted, however, that subsequent to the start of the district court hearing the Corps had finally ordered studies; and those studies largely obviated seismic safety concerns. It therefore declined to remand; it would be pointless, the Ninth Circuit said, to "order the Corps to conduct studies already completed to answer questions the Corps has already answered on a basis that could not be successfully challenged." *Id.* at 1026.[30]

Finally, in *Swinomish Tribal Community v. FERC,* 627 F.2d 499 (D.C.Cir.1980), our court confronted a situation similar to the one at hand. The Commission's EIS, covering construction of a hydroelectric plant, failed to discuss at all the alternative of building a dam lower than the one proposed. There was nothing facially unreasonable about building the lower dam. The Commission eventually discussed the lower dam alternative at reasonable length; as in this case, much of the discussion appeared in the Commission's order denying rehearing. We quoted from FERC's order denying rehearing, concluded that the Commission had given the lower dam alternative

28. *Cf. North Slope Borough v. Andrus,* 642 F.2d 589, 603–04 & n. 78 (D.C.Cir.1980) (court examined documents other than the EIS to clarify agency decisionmaking process; examination involved "no elements of information withholding, or *post hoc* rationalization").

29. *Cf. International Harvester Co. v. Ruckelshaus,* 478 F.2d 615, 650 n. 130 (D.C.Cir.1973) (EPA may deny petitions for suspension of automobile emissions standards without filing EIS; "[t]o require a 'statement,' in addition to a decision setting forth the same [environmental] considerations, would be a legalism carried to the extreme"); *Wyoming v. Hathaway,* 525 F.2d 66, 72 (10th Cir.1975) (court upheld EPA cancellation of chemical toxicant registrations in part on ground that agency "order, findings and conclusions substantially complied with ... NEPA"), *cert. denied,* 426 U.S. 906, 96 S.Ct. 2226, 48 L.Ed.2d 830 (1976).

30. *See also California v. Watt,* 683 F.2d 1253, 1268 (9th Cir.1982) (court relied on study prepared by agency in finding that supplemental EIS was unnecessary), *cert. granted,* —— U.S. ——, 103 S.Ct. 2083, 77 L.Ed.2d 295 (1983); *Environmental Defense Fund v. Andrus,* 619 F.2d 1368 (10th Cir.1980) (careful studies prepared by agency obviated need for formal supplementation of programmatic EIS before taking site-specific action).

the requisite consideration, *id.* at 514, and affirmed the Commission's action.[31]

We appreciate the need for caution in cases in which an agency slights the EIS requirement. A reviewing court must be certain that the basic policies of NEPA are satisfied, and that a remand would indeed be pointless, before it rejects that course. *Arizona Public Service Co. v. FPC,* 483 F.2d 1275 (D.C.Cir.1973), is illustrative. That case involved the Commission's denial of a license to transport natural gas, an action that arguably had a significant effect on the environment. But no EIS was filed, nor did any agency statement account for the omission. The court was not positioned to say whether the agency in fact engaged in sound environmental decisionmaking, for nothing in the record demonstrated that it had. Remand is essential in such a case.

We recognize too that language can be found in decisions suggesting that pleas of "futility" will never do to justify noncompliance with NEPA. Invariably, such statements appear when there is no cogent demonstration, of the kind made here, that the agency gave due consideration to the relevant environmental factors and made that consideration manifest in an accessible,[32] intelligible[33] form. Understandably, courts have low tolerance for futility arguments pressed by parties who seek release from an obligation to engage in serious environmental decisionmaking on the ground such an enterprise would not change the party's mind about a planned development. *See,*

*e.g., Jones v. Lynn,* 477 F.2d 885 (1st Cir. 1973); *Hanly v. Mitchell,* 460 F.2d 640, 648 (2d Cir.), *cert. denied,* 409 U.S. 990, 93 S.Ct. 313, 34 L.Ed.2d 256 (1972); *Pennsylvania v. Morton,* 381 F.Supp. 293, 300 n. 14 (D.D.C. 1974); *City of New York v. United States,* 337 F.Supp. 150 (E.D.N.Y.1972).

But insistence on form when we have before us a case in which the agency did in fact "compl[y] with the National Environment Policy," *Scenic Hudson Preservation Conference v. FPC,* 453 F.2d at 481, would jeopardize NEPA's "lofty declarations."[34] Remands in such cases would inevitably breed cynicism about court commands; they would likely yield going-through-the-motions responses on the part of those told to attend to the court's costly, resource-consuming instruction to redo, under the proper heading, what has already been done effectively.

## C. Supplementation of the EIS

■ FOR urges, referring to submissions annexed to its brief and its Application for Leave to Adduce Additional Evidence before FERC and Motion for an Order Establishing Appropriate Procedures, *see supra* note 6, that we direct FERC to compile a supplemental EIS, thereby taking into account the most recent information relevant to PG & E's ability to provide energy to NCPA, NCPA's own future electrical capacity, and future electrical demand in the NCPA service area.[35] General-

---

**31.** When the court in *Swinomish* turned to consideration of the adequacy under NEPA of FERC's investigation of power purchasing, *see supra* note 24, it again relied heavily on language in the Commission's opinion denying rehearing. 627 F.2d at 514–15.

**32.** *See I–291 Why? Ass'n v. Burns,* 372 F.Supp. 223 (D.Conn.1974) (environmental decisionmaking was done only *post hoc,* after the agency's crucial decision was made, and the information on which the agency relied was not made public), *aff'd,* 517 F.2d 1077 (2d Cir. 1975); *NRDC v. Morton,* 337 F.Supp. 170 (D.D.C.1972) (data relating to environmental concerns was compiled by agency after the start of litigation, and filed only with the court; case declared moot on other grounds).

**33.** *See Grazing Fields Farm v. Goldschmidt,* 626 F.2d 1068 (1st Cir.1980) (evidence of the

agency's environmental decisionmaking scattered throughout the record in non-useful form).

**34.** *Calvert Cliffs' Coordinating Comm. v. AEC,* 449 F.2d at 1113 (quoting *Hearings on S. 1075, S. 237, and S. 1752 Before the Senate Comm. on Interior and Insular Affairs,* 91st Cong., 1st Sess. 116 (1969) (statement of Sen. Jackson)).

**35.** We consider in relation to FOR's supplemental EIS argument only information that came into existence too late to be considered by FERC in its July 1982 order. For reasons set forth earlier in this opinion, we decline to remand so that the Commission can prepare a supplemental EIS incorporating information published after the EIS was filed, but in fact considered by FERC in preparing the July 1982 order.

ly, the initial decision whether a supplemental EIS is required should be made by the agency, not by a reviewing court. *People Against Nuclear Energy v. NRC,* 678 F.2d 222, 233–34 (D.C.Cir.1982), *rev'd on other grounds sub nom. Metropolitan Edison Co. v. People Against Nuclear Energy,* —— U.S. ——, 103 S.Ct. 1556, 75 L.Ed.2d 534 (1983). The record does not indicate that FOR ever presented a request to the Commission asking for supplementation of the EIS, although arguably FOR could have done so even after the close of administrative proceedings with respect to the license. *See Michigan Consolidated Gas Co. v. FPC,* 283 F.2d 204, 225 (D.C.Cir.1960). We need not consider the effect of FOR's apparent failure to approach the Commission first, however, since we reject FOR's request on its merits.

 Under the Council on Environmental Quality's NEPA Guidelines, an agency should prepare a supplemental EIS if there exists "significant new . . . information relevant to environmental concerns and bearing on the proposed action or its impacts." 40 C.F.R. § 1502.9(c) (1981).[36] This guideline does not mean that an agency must release and circulate a formal supplemental EIS, or a formal document explaining why the agency believes a supplemental EIS is unnecessary, every time some new information comes to light. Rather, a reasonableness standard governs. *See California v. Watt,* 683 F.2d 1253, 1268 (9th Cir.1982), *cert. granted,* —— U.S. ——, 103 S.Ct. 2083, 77 L.Ed.2d 295 (1983); *Warm Springs Dam Task Force v. Gribble,* 621 F.2d 1017, 1024 (9th Cir.1980); *People Against Nuclear Energy v. NRC,* 678 F.2d at 234 (expressly adopting the *Warm Springs* analysis); *Humane Society of the United States v. Watt,*

The inquiry we make at this point differs, in form at least, from the one we undertook under 16 U.S.C. § 825*l*(b), *supra* note 6. There the question was whether the new evidence offered by FOR was so compelling that we were obligated to exercise our discretion to order the Commission to reopen its record and reconsider its decision under the FPA. Here the question is whether there exists new information relevant to environmental concerns so significant that it was an abuse of discretion for the agency itself, when the information became

551 F.Supp. 1310, 1322 (D.D.C.1982), *aff'd mem.,* 713 F.2d 865 (D.C.Cir.1983).

 FOR's new information, as we indicated earlier, *see supra* notes 6 & 7, appears to be of questionable value. Even if the information were somewhat more weighty, however, we would hesitate to command FERC to attend to it. CEC, as part of its continuing task of surveying California's energy picture, issues new forecasts and predictions every few months, each soon to be superseded by the next. Were we to order the Commission to reassess its decisions every time new forecasts were released, we would risk immobilizing the agency. As the Supreme Court has admonished:

> Administrative consideration of evidence . . . always creates a gap between the time the record is closed and the time the administrative decision is promulgated [and, we might add, the time the decision is judicially reviewed]. . . . If upon the coming down of the order litigants might demand rehearings as a matter of law because some new circumstance has arisen, some new trend has been observed, or some new fact discovered, there would be little hope that the administrative process could ever be consummated in an order that would not be subject to reopening.

*Vermont Yankee Nuclear Power Corp. v. NRDC,* 435 U.S. 519, 554–55, 98 S.Ct. 1197, 1217, 55 L.Ed.2d 460 (1978) (quoting *ICC v. City of Jersey City,* 322 U.S. 503, 514, 64 S.Ct. 1129, 1134, 88 L.Ed. 1420 (1944)). After prolonged consideration, FERC issued the CCWD license in 1982; review and reassessment of that decision, absent sufficient reason, should not continue indefinitely.

available, not to reassess its environmental decisionmaking under NEPA.

**36.** The Guidelines are "entitled to substantial deference" as an interpretation of NEPA, *Andrus v. Sierra Club,* 442 U.S. 347, 358, 99 S.Ct. 2335, 2341, 60 L.Ed.2d 943 (1979), and their instructions regarding supplementation of the EIS have been followed in this circuit. *See, e.g., People Against Nuclear Energy v. NRC,* 678 F.2d at 233.

CONCLUSION

Our decision accords FERC no license to ignore requirements Congress has established for its decisionmaking process. We must hold the Commission, like all agencies, to a "strict standard of compliance" with NEPA. *Calvert Cliffs' Coordinating Commission v. AEC,* 449 F.2d 1109, 1112 (D.C. Cir.1971). But in this case, while FERC fell short of a formal requirement, its decisionmaking adequately responded to the concerns underlying NEPA. *See Scenic Hudson Preservation Conference v. FPC, supra.* We therefore decline to order a remand that would cause added delay and added cost to the public without genuinely advancing any purpose served by NEPA. Accordingly, the order of the Commission is

*Affirmed.*

BAZELON, Senior Circuit Judge, dissenting:

This petition for review vividly illustrates the tension between two of this country's most pressing concerns: the need to assure adequate supplies of energy and the need to protect the environment. In a hydroelectric licensing proceeding, FERC is responsible for balancing these often competing goals. Two statutes give content to this task: the Federal Power Act (FPA) and the National Environmental Policy Act (NEPA). The FPA, which sets forth a public interest licensing standard, requires that FERC take a comprehensive, regional approach in investigating the need for and alternatives to a proposed hydroelectric facility. NEPA, an "essentially procedural" mechanism, sets forth a number of requirements designed to ensure that the agency has taken a "hard look" [1] at the reasonable alternatives to its proposed action.

In the instant proceeding, environmental groups, private citizens, and California agencies have persistently and forcefully argued that the need for the proposed

North Fork Stanislaus project's power is greatly exaggerated, and that the alleged need can easily be met through the reasonable alternative of purchasing power from intrastate or interstate suppliers. In response to these arguments, however, FERC devoted a total of two scattered and misleading sentences to the issue in its Environmental Impact Statement (EIS). Regardless of adamant public criticism of its draft EIS, the agency made no revisions. Turning to the licensing order, FERC did not address the alternative of purchased power *at all.* In its Order Denying Rehearing, FERC finally gave explicit treatment to the role of PG & E and other utilities in supplying NCPA's needs. This treatment, however, was limited to two points: first, the fact that the issue "was not new to this Commission"; and second, a statistic in the California Energy Commission's (CEC) 1981 ELECTRICITY TOMORROW (ET) [2] Report concerning PG & E's "reserve margin." FERC's treatment of this statistic, however, was patently capricious.

The court today holds that this shoddy performance satisfies the exacting statutory requirements of the FPA and NEPA. A careful analysis of precedent and the licensing record, however, demonstrates that FERC has violated both the letter and the spirit of these statutes. I therefore respectfully dissent.[3]

I. BACKGROUND

FERC has presented both a "purpose" and a "need" for the North Fork Stanislaus hydro project. Separation of the two is essential to understanding the instant dispute.

The proffered purpose of the project is for the Calaveras County Water District (CCWD), the project applicant, to make money to finance water-development projects. Section 2.1 of the EIS states that

---

1. *Kleppe v. Sierra Club,* 427 U.S. 390, 96 S.Ct. 2718, 49 L.Ed.2d 576 (1976).

2. CEC, ELECTRICITY TOMORROW: 1981 FINAL REPORT (January 1981) [hereinafter cited as ET].

3. Because a remand is required, this opinion does not reach the issues raised in petitions 82–2021, 82–2026, or 82–2030 which have been consolidated with this case. Were the issues to be reached, I would agree with the majority's reasoning.

"[t]he sale of the power generated by this project would reduce the cost of water to the residents of Calaveras County."[4] This section indicates that power will be sold, not only to NCPA, but "throughout the Northern California area power systems."[5]

A licensee's bare "purpose" is not enough under either NEPA or the FPA; FERC must also determine that a "need" for the power exists.[6] Despite the statement in section 2.1 of the EIS that power will be sold "*throughout* the Northern California area," it has not focused on statewide energy needs. Instead, it has *consistently* sought to demonstrate a need for the power solely by reference to the NCPA area. NCPA's needs, painted in apocryphal terms, formed the basis both of the EIS and of FERC's licensing order.[7]

The reasoning presented is straightforward: based on (sharply-contested) demand projections, NCPA will have certain capacity and energy requirements in future years. Purchases from the Western Area Power Administration (WAPA) and NCPA's development of its own geothermal facilities will meet a portion of this need. After accounting for these projected supplies, however, a deficit will remain.[8] Although contradict-

---

**4.** EIS § 2.1, *reprinted in* I JA at 190.

**5.** *Id.* The EIS states that power will be sold to "PG & E, Sacramento Municipal Utility District, NCPA, the City and County of San Francisco, the Water and Power Resources Services Central Valley Project, the Modesto and Turlock Irrigation Districts, and the California Department of Water Resources." *Id.*

**6.** *Udall v. FPC,* 387 U.S. 428, 450, 87 S.Ct. 1712, 1724, 18 L.Ed.2d 869 (1967); *Scenic Hudson Preservation Conference v. FPC,* 354 F.2d 608, 620–23 (2d Cir.1965), *cert. denied,* 384 U.S. 941, 86 S.Ct. 1462, 16 L.Ed.2d 540 (1966).

**7.** *See* EIS § 1.1, *reprinted in* I JA at 187; *Calaveras County Water Dist.,* slip op. at 4 (FERC Feb. 8, 1982) (order issuing license (major) and denying motions) [hereinafter cited as "FERC Order"], *reprinted in* II JA at 915; *Calaveras County Water Dist.,* slip op. at 2 (FERC July 9, 1982) (order denying rehearing) [hereinafter cited as "Rehearing Denial"], *reprinted in* II JA at 960.

This opinion assumes without deciding that FERC correctly concluded there was a need for the proposed project's power. However, it should be noted that the EIS is facially inconsistent with respect to the core question of the distribution of the North Fork Stanislaus power. That NCPA will receive "all" of the power has been emphasized over and over again; this is the stated premise of the entire project. At the same time, however, EIS § 2.1 asserts that CCWD will sell project power not only to NCPA, but to service areas "throughout the Northern California area power systems." *See supra* note 5 and accompanying text. Moreover, the CEC reports indicate that 100 MW (almost half the project's capacity) and 301 GWh (almost three-fifths of the project's energy) have already been arranged to be sold, *not* to NCPA, *but to the Sacramento Municipal Utility District (SMUD).* I CEC, PRELIMINARY REPORT ON ELECTRICITY, at page 7–16 (Oct. 1982) (Table 7–I–7). To say the least, these palpable,

inexplicable inconsistencies present disturbing questions about the reliability of the "needs" analysis.

**8.** The need assessment consisted of the following: FERC accepted, without any independent effort at verification, the need projection submitted by NCPA:

| | MW | GWh |
|---|---|---|
| TOTAL NEED (1985) | 947.5 | 5,326 |
| (WAPA) | –404.0 | –2,315 |
| (Geothermal) | –150.0 | –1,314 |
| NET NEED | 393.5 | 1,697 |

Data derived from EIS § 1.1, *reprinted in* I JA at 187. The North Fork Stanislaus project would provide NCPA with 200 MW and 560 GWh, leaving a continuing net need of 193.5 MW and 1,137 GWh.

In response to public criticism to the Draft EIS that these figures were "greatly overestimated," *see infra* note 21, FERC made *no* effort to substantiate these figures, but stated simply that "NCPA should not be denied" the project "even if a private supplier can supply NCPA's needs," *see infra* note 23 and accompanying text.

Confronted in the licensing proceedings with CEC data demonstrating that NCPA's projections were without foundation, FERC made the following revisions:

| | MW | GWh |
|---|---|---|
| TOTAL NEED (1985) | 860 | 3,906 |
| (WAPA) | –404 | –2,315 |
| (Geothermal) | –150 | –1,314 |
| NET NEED | 306 | 277 |

Licensing Order at 4, *reprinted in* II JA at 730. The project power would yield a capacity need of 106 MW and an energy *surplus* of 283 GWh. FERC briefly stated—and has not repeated this assertion since—that this energy *surplus* would be used toward reducing NCPA's WAPA purchases. *Id. But see supra* note 7, (almost three-fifths of project's energy will be sold, not to NCPA, but to SMUD).

ing section 2.1 of the EIS, section 1.1 states that "all of the electric power produced by the project will be sold to NCPA."[9] This power will reduce NCPA's deficit.

Until now, "almost all" of NCPA's needs have been met through purchase contracts with WAPA and PG & E.[10] FERC did not, however, consider continued power purchasing (other than the WAPA contracts) to be a feasible resource for meeting NCPA's needs, and therefore did not include this alternative in the alternatives section of the EIS.[11] In the entire EIS, FERC gave a one-sentence explanation of why PG & E could no longer be relied upon:

> The contracts for the purchase of power between individual members of NCPA and PGE can be terminated on 6 to 24 months notice and cannot be considered as firm resources to meet NCPA's load in 1985, when the proposed project is scheduled to be operational.[12]

The only other discussion of the power-purchase alternative consists of one sentence that appears one hundred forty-one pages later in the EIS, asserting that denial of the license would force NCPA "to secure or develop other means to meet its electrical capacity and energy requirements, which would consume nonrenewable fossil-fuel resources."[13]

Public comments in response to the Draft EIS sharply criticized FERC's failure to assess power purchasing as an alternative. For example, the California Resources Agency, parent agency of the CEC, asserted that this failure, among "several other major deficiencies," required that "a new complete draft . . . be prepared and made available for public comment."[14] The Resources Agency stated:

> The need for the energy is not demonstrated. The report merely states that the Northern California Power Agency (NCPA) wishes to have their own generation facilities instead of continuing to buy energy from the Western Area Power Administration (WAPA) and Pacific Gas and Electric (PGandE). There is no showing whatsoever that WAPA or PGandE have insufficient power for NCPA areas. Most, if not all, of this capacity already exists in WAPA and PGandE facilities; nor does the applicant make any kind of convincing argument that a controlled utility such as PGandE could arbitrarily deny municipalities needed, available energy.[15]

---

FERC's failure to assess independently the accuracy of NCPA's projected needs may well have violated NEPA. *See, e.g., Sierra Club v. Alexander,* 484 F.Supp. 455, 469 (N.D.N.Y.) (agency must exercise "independent judgment" when using developer's data), *aff'd,* 633 F.2d 206 (2d Cir.1980). Moreover, use of subsequent materials to "rehabilitate" these defects may well undermine the basic purpose of NEPA. *See, Grazing Fields Farm v. Goldschmidt,* 626 F.2d 1068, 1072–74 (1st Cir.1980); *I–291 Why? Association v. Burns,* 372 F.Supp. 223 (D.Conn.1974). Resolution of these issues is not necessary to disposition of the instant controversy.

**9.** EIS § 1.1, *reprinted in* I JA at 187.

**10.** *Id.*

**11.** In addition to alternative hydroelectric sites, the EIS analyzed geothermal, nuclear, coal-fired steam, and combustion turbine generation projects that NCPA could either construct itself or in cooperation with other utilities. Other alternatives (solar, wind, fuel cells, and magnetohydrodynamics) were noted but not dis-

cussed in detail. *See id.* §§ 8–1 to 8–11, *reprinted in* I JA at 318–28.

**12.** *Id.* § 1.1, *reprinted in* I JA at 187.

**13.** *Id.* § 8.6, *reprinted in* I JA at 328.

**14.** *Id.* H–24, *reprinted in* I JA at 412. The Resources Agency's review "was coordinated with the Departments of Boating and Waterways, Conservation, Fish and Game, Food and Agriculture, Forestry, Health Services, Parks and Recreation, Transportation, and Water Resources; the Air Resources, Reclamation, Solid Waste Management and State Water Resources Control Boards; and the State Lands Commission." *Id.* H–22, *reprinted in* I JA at 410.

In a separate section, the Resources Agency again remarked that FERC had not demonstrated any basis for believing that PG & E's supplies were unreliable, and added that the CEC's "latest available estimates" indicated that "NCPA's future needs are overstated in the DEIS." *Id.* H–23, *reprinted in* I JA at 411.

**15.** *Id.* H–26, *reprinted in* I JA at 414.

FERC's staff responded with three words of commentary: "See Section 1"[16]—a reference to the one-sentence analysis that prompted the Resources Agency's criticisms.

The Resources Agency continued: "The alternatives section is substantially deficient. It does not include even all the obvious alternatives for energy production. Certainly the alternative of continued purchases from WAPA and PGandE appears reasonable. An additional intertie with the Pacific Northwest is another alternative for peaking power that should be analyzed."[17] The staff responded:

> NCPA would continue to purchase power from the Western Area Power Administration and PGE, although the proposed project would reduce the amount of power that NCPA would be required to purchase from PGE. The power that PGE would not have to supply NCPA would come primarily from oil- and coal-burning generating units that PGE intends to acquire. An additional intertie with the Pacific Northwest would not provide the dependable capacity equivalent to the proposed project. The amount of power available from the Pacific Northwest depends on the magnitude of the power loads in the Pacific Northwest and the amount of power available for generation. At times, there is no power available for transfer from the Pacific North-

west, and, as future loads in that area increase, less power will be available to California.[18]

Friends of the River (FOR) also criticized the EIS's needs analysis for failing to document the need for the power. In addition, FOR objected to FERC's failure to take state-wide needs and policies into account.[19] FERC's staff responded, once again, by simply referring back to section 1 of the EIS.[20]

Comments received from Dale Meyer continued the theme of the Resources Agency's and FOR's criticisms: "The need for the project power is not documented . . . . The State of California Energy Commission data would lead one to conclude the peak demand for the NCPA serv[ice] area may be greatly overestimated."[21] Again the staff responded with the unhelpful observation, "See Section 1 for discussion of need for project power."[22] The staff added a surprising observation. Although the need for the project power was premised on the unavailability of additional firm supplies, the response to Meyer continued: "It is Staff's position that NCPA should not be denied the option to develop its own generation resources even if a private supplier can supply NCPA's needs at present."[23]

Arguments that the power was not needed, and that NCPA could continue to secure energy from PG & E and other suppliers, also dominated the licensing proceeding.[24]

---

**16.** *Id.*

**17.** *Id.* H–27, *reprinted in* I JA at 415.

**18.** *Id.* In a separate section, the Resources Agency again remarked that FERC had not demonstrated any basis for believing that PG & E's supplies were unreliable, and added that the CEC's "latest available estimates" indicated that "NCPA's future needs are overstated in the DEIS." *Id.* H–23, *reprinted in* I JA at 411. The staff responded:
> It has not been deomonstrated [*sic*] that, in the future, PGE would be authorized to install enough capacity at a rate which would guarantee that it would not be faced with a capacity deficit. There have been numerous attempts to block capacity additions to the California power systems. If PGE were faced with a possible shortage, it would deny power to its wholesale customers before it would accept an outage on its systems.

*Id.*

**19.** *Id.* H–55, *reprinted in* I JA at 443.

**20.** *Id.*

**21.** *Id.* H–64, *reprinted in* I JA at 452.

**22.** *Id.*

**23.** *Id.*

**24.** FOR and Dale Meyer, for example, argued that "the Commission has never explained the logic[al], legal, policy or factual basis in viewing the service area for NCPA as separate from the PG & E service area." Memorandum in Response to Applicant's Motion and in Support of Intervenors' Motions, at 3 (Mar. 29, 1981), *reprinted in* II JA at 576. Invoking California statutory provisions, state agency policies, and

In its licensing order, however, FERC did not discuss power purchasing from PG & E or other utilities *at all*. Rather, it proceeded to use precisely the same analytic process as in the EIS: NCPA's projected needs, minus WAPA and geothermal supplies, yielding a deficit that required construction of the North Fork Stanislaus facility.[25]

At the rehearing stage, the environmental petitioners renewed their criticisms of the EIS's needs and alternatives analyses, arguing that CCWD had failed to meet its burden of establishing the project's need.[26] This time FERC explicitly addressed the environmental petitioner's criticisms. First, it stated in its Order Denying Rehearing, the petitioner's arguments "are not new to this Commission."[27] Second, the CEC's 1981 ET Report "in fact demonstrates that PG & E's ability to meet-load in the future is uncertain. Under adverse hydrological conditions, PG & E's reserve margin in 1985 could be as little as 3 percent."[28]

## II. FPA CLAIMS

### A. *FERC's Planning Duty*

Section 10(a) of the FPA provides:

That the project adopted . . . shall be such as in the judgment of the Commission will be best adapted to a comprehensive plan for improving or developing a waterway or waterways for the use or benefit of interstate or foreign commerce, for the improvement and utilization of waterpower development, and for other beneficial public uses, including recreational purposes.[29]

In *Udall v. Federal Power Commission*,[30] the Supreme Court held that this language imposes a comprehensive planning duty:

The grant of authority to the Commission to alienate federal water resources does not, of course, turn simply on whether the project will be beneficial to the licensee. *Nor is the test solely whether the region will be able to use the additional power. The test is whether the project will be in the public interest.* And that determination can be made only after an exploration of all issues relevant to the "public interest," *including future power demand and supply, alternate sources of power,* the public interest in preserving reaches of wild rivers and wilderness areas, the preservation of anadromous fish for commercial and recreational purposes, and the protection of wildlife.[31]

This duty to assess needs and alternatives imposes a difficult burden, fraught with the uncertainties of prediction. But as the FPC (predecessor of FERC) noted shortly after *Udall*:

An applicant seeking to utilize the nation's waterways for the development of power has an obligation to look beyond its own needs to those of the region in which it operates. *Western Massachusetts Electric Co.,* 39 FPC 723, 734–35, 40 FPC 296 at 300. Far from being merely an unwelcome burden we are convinced that the *reasonable regional planning required to be detailed by the exhibit will,* in most cases, *be beneficial to the prospective licensee, as well as the general public.*[32]

industry practices, *see id.* at 3–4, 7–10, *reprinted in* II JA at 576–77, 580–83, they argued that FERC's failure to consider "inter-utility transfers" did not make either "economic" or "planning" sense, *id.* at 3, *reprinted in* II JA at 576.

**25.** FERC Order at 4, *reprinted in* II JA at 915.

**26.** *See* Application of Environmental Intervenors for Rehearing at 2–7, *reprinted in* II JA at 789–94.

**27.** Order Denying Rehearing at 2, *reprinted in* II JA at 960.

**28.** *Id.*

**29.** 16 U.S.C. § 803(a) (1976).

**30.** 387 U.S. 428, 87 S.Ct. 1712, 18 L.Ed.2d 869 (1967).

**31.** *Id.* (emphasis supplied). *See Scenic Hudson Preservation Conference v. FPC,* 354 F.2d 608, 620–23 (2d Cir.1965), *cert. denied,* 384 U.S. 941, 86 S.Ct. 1462, 16 L.Ed.2d 540 (1966).

**32.** Order No. 384, 42 FPC 135 at 141 (1969) (emphasis added). *See* Consolidated Edison Company of New York, Inc., Project No. 2338, 44 FPC 350 (1970); Monongahela Power Company, Potomac Edison Company and West Penn Power Company, Project No. 2709, 58 FPC 451, 533 (1977).

One of the keys to comprehensive planning is the consideration of whether power purchasing is a feasible alternative to new construction. Power purchasing is a straightforward concept: utilities in need of energy and capacity contract with other utilities for the purchase and transfer of firm supplies. Transfer of this power is accomplished either through "interconnection"—use of transmission lines—or through "displacement" across power grids.[33]

Within the utility industry, interconnection through power-purchase contracts is an integral and basic tool. The record demonstrates that *every* California utility analyzed in the CEC's 1981 ET Report relies, to some extent, on both intrastate *and* interstate interconnections for the delivery of firm, purchased capacity and energy.[34]

California's state energy policy also encourages the use of interconnection for meeting future energy needs.[35] The ET Report, in the chapter on Policies and Recommendations, states:

California should support the construction of additional transmission interconnections between the state and out-of-state utilities and between utilities within the state.

Studies by the Energy Commission, by the California Power Pool, and by the U.S. General Accounting Office have consistently shown that increased interconnections between Northwestern, Califor-

nia, and Southwestern utilities would provide substantial benefits to all utilities.[36]

At the federal level, it is clear that the FPA requires consideration of power purchasing in a licensing proceeding. In *Udall,* for example, there was evidence in the record indicating that purchased power from other sources was an alternative with "reasonable prospects of realization."[37] The Court held that the FPC's failure to explore this alternative violated its statutory duty to examine "future power supply and demand" and "alternative sources of power."[38] Even before *Udall,* federal courts had held that alternate sources of power, including interconnection, must be considered. In *Scenic Hudson Preservation Conference v. Federal Power Commission,*[39] for example, the Second Circuit held with respect to the FPC's licensing of a New York pumped-storage hydroelectric project:

The Commission neither investigated the use of interconnected power as a possible alternative to the Storm King project, nor required Consolidated Edison to supply such information. The record sets forth Consolidated Edison's interconnection with a vast network of [New England] utilities .... There is no evidence in the record to indicate that either the Commission or Consolidated Edison ever seriously considered this alternative.... *[T]his failure of the Commission ... cannot be reconciled with its planning re-*

---

**33.** Power purchasing can be effected through a number of short- or long-term contractual arrangements: (1) sales of firm capacity with energy; (2) sales of firm capacity without energy; (3) diversity exchanges of capacity; and (4) energy/capacity exchanges. *See generally* ET at 278–80, *reprinted in* SAB at 319–21.

**34.** *See* ET at 278–90, *reprinted in* SAB at 319–31; *see also id.* at 327 (PG & E figures), 333 (SMUD figures), 336 Southern California Edison (SCE figures), 342 Los Angeles Department of Water and Power (LADWP figures), 348 San Diego Gas and Electric (SDG & E figures), *reprinted in* SAB at 369, 375, 378, 384, 390. The CEC's "current trends" data projects total California "transfers" to grow from 4,771 MW and 18,891 GWh in 1984 to 5,735 MW and

25,820 GWh in 1992. ET at 359, *reprinted in* SAB at 401.

**35.** Along with conservation, power pooling occupies the first-priority tier. Interutility transfers occupy the third-priority tier. Conventional hydro facilities occupy the fifth-priority tier. *See* ET at 300–02, *reprinted in* SAB at 342–44.

**36.** ET at 387, *reprinted in* SAB at 430.

**37.** 387 U.S. at 444–46, 87 S.Ct. at 1720–21.

**38.** *Id.* at 450, 87 S.Ct. at 1724. This violation was not the Court's sole ground for reversal and remand.

**39.** 354 F.2d 608 (2d Cir.1965), *cert. denied,* 384 U.S. 941, 86 S.Ct. 1462, 16 L.Ed.2d 540 (1966).

*sponsibility under the Federal Power Act.*[40]

In addition to its general section 10(a) planning duties, FERC is also responsible for pursuing interconnection as a result of section 202(a) of the FPA.[41]

> For the purpose of assuring an abundant supply of electric energy throughout the United States . . . the Commission is empowered to divide the country into regional districts for . . . interconnection . . . . *It shall be the duty of the Commission to promote and encourage such interconnection and coordination within each such district and between such districts.*[42]

Pursuant to this provision, FERC has promoted transfer of interconnected power in the California area through the Pacific Northwest—Southwest system, a series of three major north-south transmission lines linking California with the Northwest and the Southwest.[43]

## B. *Analysis*

The court holds that FERC has fully complied with the letter and the spirit of its planning function. In this case, however, the record fails to support this holding. .

### 1. *NCPA's Relationship with PG & E*

The court accepts without question FERC's assertion that NCPA cannot rely on continued power purchases from PG & E because contracts between the two utilities are short-term in nature and not necessarily renewable.[44] FERC has argued that PG & E is likely to cut off power to NCPA in the future.[45] Yet there is no evidence in the record to substantiate this argument.

First, there is nothing about short-term purchase contracts that *per se* excludes them from being considered in long-range forecasting. Utility industry practice is to the contrary. In its resource planning, for example, PG & E projects 600 MW of diversity exchanges with Bonneville Power Administration to continue *indefinitely,* even though the current contract is short-term and scheduled to expire in 1986.[46]

Second, the court has pointed to nothing in the record suggesting an actual possibility that PG & E would "refuse to serve the NCPA area in the reliably consistent manner it has for so many years." [47] NCPA's members *are* customers of PG & E. As a regulated utility, PG & E bears responsibility for meeting the energy and capacity needs of its entire planning and service area. NCPA is part of this area.[48] The PG & E area's generation needs and resources are considered as a whole both by PG & E and by the CEC [49] when establishing forecasts and considering plans for facilities.

---

**40.** *Id.* at 621–22 (emphasis supplied).

**41.** 16 U.S.C. § 824a(a) (1976).

**42.** *Id.* (emphasis supplied).

**43.** The highly important PNW–SW [Pacific Northwest-Southwest] Intertie system consists of three major north-south transmission lines. The two 500–kV a–c lines were constructed and went into operation in 1968 and 1969, respectively, following the original proposal for interconnection of the Pacific Northwest and Southwest regions . . . . The line has recently been uprated by about 20 percent by increasing the current rating of the converters from 1,800 to 2,000 amperes. Plans exist to increase the voltage rating from ±400 to ±500 kV, which will increase the capacity to about 2,000 MW. POWER POOLING IN THE UNITED STATES, FERC–0049 at 139–41 (Dec., 1981).

**44.** Majority opinion at 99 (hereinafter cited as Maj. op.).

**45.** *See* EIS § 1.1, *reprinted in* I JA at 187.

**46.** *See* ET at 280, *reprinted in* SAB at 321.

**47.** FOR Reply Brief at 9. *Compare Swinomish Tribal Community v. FERC,* 627 F.2d 499, 503, 514 (D.C.Cir.1980) (evidence demonstrated that Seattle had been served with actual notice by its major supplier that future needs could not be met).
 PG & E Rule and Regulation No. 14 provides that "[i]n case of shortage of supply and during the period of such shortage, the Company will . . . apportion its available supply of energy among all customers in the most reasonable manner possible." II JA at 629.

**48.** Application of Environmental Intervenors for Rehearing, *reprinted in* II JA at 792.

**49.** The CEC is part of the California Resources Agency, the agency charged with reviewing the energy aspects of the federal EIS and with registering "official" state imput. *See infra* note 75.

Both NCPA's expected demands and the various possible resources that might meet them are accounted for by PG & E's forecasts and plans.[50]

The only hard piece of evidence cited by FERC in support of its dismissal of future power purchases from PG & E concerns the worst-case "reserve margin"[51] for NCPA. Citing Table III–2 of the CEC's 1981 ET Report, FERC argued in its Order Denying Rehearing that data on PG & E's reserve margin demonstrates that "PG & E's ability to meet NCPA's load in the future is uncertain."[52] FERC uses this uncertainty to justify its conclusion that PG & E might terminate service to the NCPA area. Table III–2 shows that, under a "worst-case analysis,"[53] PG & E's reserve margin in 1985 could be as low as three percent. FERC's use of this data is capricious.[54]

In setting forth PG & E's "worst case scenario" reserve-margin projections, the CEC cautioned that:

> The margins shown for the PG & E area are for that system operating in isolation; PG & E's existing interconnections with other utilities and their likely support of PG & E during emergency conditions is ignored. Thus, if Diablo Canyon is not licensed and operated, the PG & E area may require assistance from other utilities if unscheduled very large power plant outages are experienced during the next few years. PG & E is well interconnected with other utilities and will become more so with its intended construc-

tion of the third 500 kV AC line to the Pacific Northwest. Thus, with continued cooperation among the state's utilities and regulatory agencies in developing and implementing contingency measures as has occurred over the last few years, California will continue to have reliable electric supplies.[55]

In short, Table III–2 calculates the reserve margin while explicitly ignoring the significance of interconnection. The table cannot then be used to show the inadequacy of such interconnection. Despite FOR's persistent efforts, FERC has not responded to this important qualification *at all.* There is nothing in the record to suggest that the CEC's analysis is erroneous. FERC's cryptic reliance on the CEC reserve-margin forecast is misleading and should therefore fail.

### 2. *NCPA's Relationship with Suppliers Beyond PG & E*

In response to criticism of its refusal to consider outside power-purchases, FERC's staff stated: "At times, there is no power available for transfer from the Pacific-Northwest, and, as future loads in that area increase, less power will be available to California."[56] Based on nothing more than this assertion, FERC continued its refusal to expand the inquiry beyond PG & E. The court notes that FERC did *not* undertake a detailed examination of resources beyond

---

**50.** *See* ET at 49–73, 325–31, *reprinted in* SAB at 89–113, 367–73.

**51.** "Reserve margin" is the amount of standby generating capability to be used in the event that some other energy-producing units fail.

**52.** FERC Brief at 41.

**53.** Worst-case analysis includes situations in which energy shortages occur due to no operation of nuclear reactors, extreme drought, or no available geothermal energy from Mexico.

**54.** It should be noted that this three-percent statistic is the *only* hard evidence that FERC offers in support of its failure to consider PG &

E as a resource for NCPA's needs. In other words, FERC has offered no evidence that PG & E will be unable to continue to meet NCPA's needs under normal conditions; the only hard data FERC relies upon concerns the "worst case scenario." There is nothing wrong *per se* with such an approach; as FERC notes, "the very purpose of . . . resource planning is to anticipate the unexpected." FERC Brief at 42. As the discussion in the text demonstrates, however, FERC's cryptic reliance on the Table III–2 data is "misleading." FOR Brief at 21.

**55.** ET at 316, *reprinted in* SAB at 358; *see also* asterisk qualification at bottom of Table III–2 at 317, *reprinted in* SAB at 359.

**56.** EIS § 1.1, H–27, *reprinted in* I JA at 415.

PG & E's. Yet, it holds that FERC was not required to enlarge its inquiry.[57]

### a. Scope of Inquiry

Central to the court's holding is the notion that the area of inquiry is within the agency's discretion, not for judicial determination. Although this is not in dispute, the limits of the inquiry must still reflect a rational determination, supported by substantial evidence. FERC's treatment of sources beyond PG & E must be consistent with its planning duty. The scope of the inquiry has to bear some resemblance to reality. Current utility practice, CEC policy, and judicial precedent all demonstrate that power purchasing from beyond PG & E is not at all "speculative."

### b. Availability of Power

Although FERC contends there is sometimes no power available for transfer, this assertion is squarely contradicted by the record. Power is available and is forecast to be available from other California utilities as well as the Pacific Northwest,[58] Canada,[59] the Southwest,[60] other states in the western region,[61] and Mexico.[62] The CEC fully anticipates that other utilities will continue outside purchases.[63] The utilities themselves incorporate their reliance on these power purchases in their internal forecasts.[64]

The utility industry in this country is highly dependent on power purchasing and interconnection. Both intrastate and interstate arrangements are common practice.[65] PG & E relies heavily on power purchasing and intends to do so in the future.[66] The CEC has vigorously promoted increased inter-utility reliance in its future policy recommendations.[67] In light of these considerations, FERC's refusal to consider power-purchasing beyond PG & E at all is unjustified.

### c. Geographic Boundary of FERC's Inquiry

While refusing to look any further than PG & E in its exploration of alternatives, FERC does look to WAPA,[68] a source clearly outside of the geographic boundary FERC imposed on its inquiry. To set a geographic limit for its investigation of alternatives, yet arbitrarily to ignore it by considering purchases from WAPA, constitutes capricious action on the part of the Commission.

### d. The CEC's Posture

The court argues that the CEC has included the Calaveras project in its future energy projections. Yet, this assumption is not supported by the CEC's ET Report. This report, on which the majority relies, contains two sets of energy projections. The first, prepared by PG & E, is entitled "Proposed Utility Resource Plan."[69] The second, prepared by the CEC itself, is entitled "Alternative Scenario."[70] PG & E's "Proposed Utility Resource Plan" does include Calaveras in its forecast.[71] The CEC's "Alternative Scenario," however, does not.[72] The CEC explicitly states that the "Alternative Scenario" is its "Preferred Out-

57. Maj. op. at 101.

58. See ET at 279, reprinted in SAB at 320.

59. Id. at 284–86, reprinted in SAB at 325–27.

60. Id. at 286–90, reprinted in SAB at 327–31.

61. Id. at 284, reprinted in SAB at 325.

62. Id. at 278, reprinted in SAB at 319.

63. Id.

64. Id. at 283, reprinted in SAB at 324.

65. See supra note 34 and accompanying text.

66. ET at 283, reprinted in SAB at 324.

67. Id. at 387, reprinted in SAB at 430.

68. EIS § 1.1, reprinted in I JA at 187.

69. See ET at 355, reprinted in SAB at 397.

70. Id. at 357, reprinted in SAB at 399.

71. Id. at 355, reprinted in SAB at 397.

72. Id. at 357, reprinted in SAB at 399.

look"[73] and the forecast that it adopts in planning.[74]

Special weight should be given to the official state policy embodied in the CEC recommendation.[75] This court should look to the "Preferred Outlook" which allows for California's future energy needs absent power from the Calaveras project.

The majority emphasizes that California has set a goal of limiting out-of-state power purchases.[76] Indeed, this statement is made once in the ET Report.[77] It must, however, be viewed within the context of the entire report. The importance of future construction of additional transmission interconnections with out-of-state utilities and between utilities within the state receives far greater emphasis.[78] The CEC actively promotes continued and increased interconnection in the future while ranking additional hydroelectric development low among its priorities.[79]

The California Resources Agency, the entity charged with registering the state's reaction, has vigorously opposed the Calaveras project throughout all stages of the proceedings. It found FERC's treatment of the power-purchasing alternative completely inadequate and without any basis.[80] Curiously, the court ignores the Resources Agency's substantial opposition to the project.

## III. NEPA CLAIMS

### A. The Requirements of NEPA

NEPA requires that in all significant federal actions:

> all agencies of the Federal Government shall . . . study, develop, and describe appropriate alternatives to recommended courses of action in any proposal which involves unresolved conflicts concerning alternative uses of available resources.[81]

The agency must set forth its analysis in a "detailed statement," the EIS. NEPA sets forth exacting procedural requirements governing exactly what must be included in the EIS. These requirements cut to the very heart of NEPA; they are the "linchpin" of the Act.[82]

Determining which alternatives are "appropriate," therefore warranting detailed treatment, is a common-sense inquiry. An "EIS cannot be found wanting simply because the agency failed to include every alternative device and thought conceivable by the mind of man."[83] Thus "fanciful,"[84] "remote,"[85] "uncommon,"[86] and "unknown"[87] alternatives need not be scruti-

---

73. *Id.* at 356, *reprinted in* SAB at 398.

74. Our assessment of individual electricity options indicates a clear preference for a select group of options; our analyses of utility plans and alternative scenarios demonstrate the clear advantages of the Commission's "Preferred Outlook" and the disadvantages and the financial risks of not pursuing the "Preferred Outlook."
*Id.* at 370, *reprinted in* SAB at 412.

75. The California Public Resources Code § 25000 establishes the Commission's (CEC) demand and need assessments as the official need criteria for power plant certification. *See* § 25309 of the Warren-Alquist Act of 1974.
The CEC adopted its staff's needs forecast, *not* the utility's for PG & E. *See* ET at 35, *reprinted in* SAB at 75. The aggregate nature of PG & E's forecasting model made it impossible to determine the end uses responsible for given changes in demand. *See id.* at 54, *reprinted in* SAB at 94.

76. *See* Maj. op. at 102.

77. *See* ET at 354, *reprinted in* SAB at 396.

78. *See id.* at 300–02, 387, *reprinted in* SAB at 342–44, 430.

79. *See supra* note 35 and accompanying text.

80. EIS § 1.1, H–24, *reprinted in* I JA at 412.

81. 42 U.S.C. § 4332(2)(E) (1976).

82. On the purposes of this "linchpin" requirement, see generally *Grazing Fields Farm v. Goldschmidt,* 626 F.2d 1068, 1073 (1st Cir. 1980).

83. *Vermont Yankee,* 435 U.S. 519, 551, 98 S.Ct. 1197, 1215, 55 L.Ed.2d 460 (1978).

84. *Grazing Fields Farm v. Goldschmidt,* 626 F.2d 1068, 1074 (1st Cir.1980).

85. *Save Lake Washington v. Frank,* 641 F.2d 1330, 1335 (9th Cir.1981).

86. *Vermont Yankee,* 435 U.S. 519, 551, 98 S.Ct. 1197, 1215, 55 L.Ed.2d 460 (1978).

87. *Id.*

nized. On the other hand, "appropriate," [88] "reasonable" [89] and "obvious" [90] alternatives must be given detailed treatment in the EIS, even though ultimately rejected by the agency in favor of its proposed action. The standard of review is therefore governed by the "rule of reason." [91] In evaluating an agency's choice of alternatives for inclusion in the EIS, a reviewing court gives content to the rule-of-reason standard by looking to, *inter alia*, agency and judicial precedents, comments received by the agency in response to the draft EIS, and the administrative record.[92] The quest is to ensure that the agency has taken a "hard look" at alternatives; [93] the "detailed statement" requirement "prevents stubborn problems from being shielded from internal and external scrutiny." [94]

In considering whether an agency's discussion of alternatives complies with NEPA, a reviewing court must ultimately employ two criteria: it must decide (a) whether the discussion indicates that the agency in "good-faith objectivity" has taken the required "hard look" at alternatives; [95] and (b) whether the discussion is detailed enough to permit those who did not participate in its preparation to "under-stand and consider meaningfully" the reasoning, premises, and data relied upon, and to permit a "reasoned choice among different courses of action." [96]

The Council on Environmental Quality (CEQ) has promulgated regulations governing the implementation of NEPA.[97] These regulations are entitled to "substantial deference" as interpretations of NEPA.[98] Moreover, FERC's own regulations bind it to deal fully "with alternative courses of action to the proposal and, to the maximum extent practicable, the environmental effects of each alternative." [99]

The CEQ regulations require the Commission to "[r]igorously explore and objectively evaluate all reasonable alternatives." [100] It must "identify any methodologies used and shall make explicit reference . . . to the scientific and other sources relied upon for conclusion in the statement." [101] The agency must respond to comments received regarding the Draft EIS.[102] If it determines that the comments do not warrant further agency response, an explanation must be given, "citing the sources, authorities, or reasons which support the agency's position . . . ." [103]

**88.** 42 U.S.C. § 4332(2)(E) (1976).

**89.** 40 C.F.R. § 1502.14(a) (1982).

**90.** *Coalition for Canyon Preservation v. Bowers,* 632 F.2d 774, 784 (9th Cir.1980).

**91.** *See, California v. Block,* 690 F.2d 753, 767 (9th Cir.1982); *Izaak Walton League of America v. Marsh,* 655 F.2d 346, 371–72 (D.C.Cir. 1981); *Concerned About Trident v. Rumsfeld,* 555 F.2d 817, 827 (D.C.Cir.1977).

**92.** *See, California v. Block,* 690 F.2d 753, 772–73 (9th Cir.1982); *Grazing Fields Farm v. Goldschmidt,* 626 F.2d 1068, 1074 (1st Cir. 1980); *Silva v. Lynn,* 482 F.2d 1282, 1284–85 (1st Cir.1973).

**93.** *See, North Slope Borough v. Andrus,* 642 F.2d 589, 601 (D.C.Cir.1980).

**94.** *Grazing Fields Farm v. Goldschmidt,* 626 F.2d 1068, 1072 (1st Cir.1980).

**95.** *Kleppe v. Sierra Club,* 427 U.S. 390, 410 n. 21, 96 S.Ct. 2718, 2730 n. 21, 49 L.Ed.2d 576 (1976); *Izaak Walton League of America v. Marsh,* 655 F.2d 346, 371 (D.C.Cir.1981); *North Slope Borough v. Andrus,* 642 F.2d 589, 599, 601 (D.C.Cir.1980); *Save Our Sycamore v. Metropolitan Transit Auth.,* 576 F.2d 573, 575 (5th Cir.1978).

**96.** *See, e.g., Izaak Walton League of America v. Marsh,* 655 F.2d 346, 368–69 (D.C.Cir.1981); *Save Lake Washington v. Frank,* 641 F.2d 1330, 1334 (9th Cir.1981).

**97.** 40 C.F.R. §§ 1500–1508 (1982).

**98.** *Andrus v. Sierra Club,* 442 U.S. 347, 358, 99 S.Ct. 2335, 2341, 60 L.Ed.2d 943 (1979).

**99.** 18 C.F.R. § 2.80(b) (1982).

**100.** 40 C.F.R. § 1502.14(a) (1982) (emphasis supplied).

**101.** 40 C.F.R. § 1502.24 (1982).

**102.** 40 C.F.R. § 1503.4(a) (1982).

**103.** 40 C.F.R. § 1503.4(a)(5) (1982); *see California v. Block,* 690 F.2d 753, 772–74 (9th Cir. 1982). *Silva v. Lynn,* 482 F.2d 1282, 1285 (1st Cir.1973).

B. *Analysis*

The FPA and NEPA impose many similar requirements on the agency. The procedural requirements of NEPA, however, are distinct from and far more stringent than the duties imposed by the FPA. Compliance with the FPA is no guarantee of compliance with NEPA.

1. *Power Purchasing from Beyond PG & E*

The court recognizes that power purchasing from sources beyond PG & E received no treatment in the EIS.[104] Yet because it finds purchasing to be "speculative,"[105] it holds that this alternative does not require detailed consideration in the EIS. At least five factors demonstrate that, under the "rule of reason," power purchasing is an "obvious," "reasonable," and completely "feasible" alternative that must receive "detailed" treatment in the EIS.[106]

a. *Public comments.* Numerous commentators noted that the Draft EIS had failed absolutely to provide any information why FERC believed that, with the exception of WAPA sales, NCPA could no longer rely on contractual deliveries of firm capacity and energy. They noted the alternative, pursued by numerous other California utilities, of interconnection with the Northwest.[107]

b. *Industry practice.* The power-purchase contract is an integral and basic tool in the utility industry. The record demonstrates that *every* California utility analyzed in the CEC's 1981 ET Report relies, to some extent, on both intrastate *and* interstate interconnections for the delivery of firm, purchased capacity and energy.[108]

c. *California policy.* California ranks power-pooling and interconnections among utilities near the top of its list of "Preferred Options for Meeting Electricity Needs"— and much higher than conventional hydro facilities.[109] State policy actively encourages these practices.

d. *NCPA's previous practice.* Until now, NCPA has always met its power needs exclusively through power purchasing from other suppliers. These contractual deliveries have apparently been sufficient to meet NCPA's needs, even in adverse hydro years. This history demonstrates the reasonableness of continued purchasing as an "alternative" to be considered under NEPA.

e. *Precedent.* Previous cases that have examined this issue have held that power purchasing is a reasonable alternative requiring detailed treatment in an EIS. In *National Wildlife Federation v. Andrus,*[110] for example, the Department of the Interior had authorized a 23 MW powerplant on the San Juan River in New Mexico. In its EIS, the department dismissed the alternative of "obtaining the necessary power from alternative power sources already extant in the area" in a three-sentence discussion strikingly similar to FERC's cryptic analysis in the instant case.[111] The district court

---

104. Maj. op. at 106.

105. *Id.* at 105.

106. The majority notes that power purchasing may well be a component of need, rather than an alternative to power generation. Yet, NEPA's procedures are designed to ensure consideration of alternate means of achieving a given objective; means which might prove environmentally less destructive. Here, the objective is to guarantee NCPA adequate power, not to create a new energy supply. If power purchases can meet this objective, they are a reasonable alternative and one which requires inclusion in the EIS. The determination of need and the consideration of alternatives are closely linked. But, this does not eliminate the duty to include power purchasing among the alternatives.

107. *See supra* note 17.

108. *See supra* note 34.

109. *See supra* note 35.

110. 440 F.Supp. 1245 (D.D.C.1977).

111. The EIS stated:
The effect of this alternative on the Navajo Indian Nation would be an increase in annual operation and maintenance costs of more than $2 million per year. In addition, hydrogeneration does not create pollutants, nor consume any of our natural resources. It would have to be replaced with coal-fired or nuclear generating plants, and the resulting overall environmental impact would be greater.

held this analysis "lacking in the detail which is clearly required by the statute itself and in the 'rigorous exploration and objective evaluation of the environmental impacts of all reasonable alternative actions, particularly those that might ... avoid some or all of the adverse environmental effects.' "[112] Moreover, the alternative of "obtaining power from the uncommitted reserves stored in the Colorado River Storage Project system" was brought to the agency's attention, but not treated at all in the EIS. The court held that this alternative was "not unreasonable ... and [it] should have been discussed in the FES."[113]

The failure to consider power purchasing in *National Wildlife* contrasts with *Mason County Medical Association v. Knebel*.[114] There the issue was whether the Rural Electrification Administration, in authorizing a coal-fired steam generating facility, had failed in its EIS " 'to adequately discuss or seriously consider the alternative of purchasing winter peak power' from nearby 'summer-peaking' utilities" in neighboring states.[115] The district court and the court of appeals held that this alternative had received sufficient consideration in the EIS. The EIS *itself* set forth *seven distinct reasons* why power purchasing could not meet projected needs. These reasons were supported by citation in the EIS to various studies, letters, and affidavits. The EIS clearly showed that other utilities had been contacted about power purchasing; it set forth in a coherent, comprehensive manner why those utilities were unable or unwilling to supply the projected needs. Based on this treatment of the power-purchasing alternative, the Sixth Circuit held that the

EIS "presents sufficient information for a reasoned choice of alternatives."[116]

The power-purchasing issue also was presented in *Swinomish Tribal Community v. FERC*.[117] There FERC had authorized the raising of the Ross Dam, in Seattle, Washington, to provide additional power for Seattle's projected growth in energy demand. The D.C. Circuit found that power purchasing, along with other alternatives, had been "considered in detail" in the EIS: The annual costs of power purchasing were "established and compared" with the costs of alternative energy sources, and the "beneficial and detrimental environmental effects" of purchased power were "carefully considered" and explicated in the EIS.[118] Moreover, it was "unchallenged" that Seattle's major supplier had already given the city written notice that, within several years, it would be unable to meet Seattle's growth in energy demand.[119]

### 2. Rehabilitation of the EIS

The court holds that although FERC violated NEPA by failing to include its discussion of power purchasing in the EIS, the violation was cured by the Commission's July 1982 Order Denying Rehearing. I agree that "the EIS is not an end in itself, but rather a means toward the goal of better decision-making."[120] FERC, however, failed to meet this goal through either the EIS, the Order Denying Rehearing, or both documents read together.

The Order Denying Rehearing did *not* contain the detailed consideration of alternatives lacking in the EIS.[121] Moreover, its "analysis" was limited to Table III–2[122] of the ET Report which completely ignores

Id. at 1253–54.

**112.** *Id.* at 1254 (quoting 40 C.F.R. § 1500.-8(a)(4) (1976)).

**113.** *Id.*

**114.** 563 F.2d 256 (6th Cir.1977).

**115.** *Id.* at 262.

**116.** *Id.* at 262–63.

**117.** 627 F.2d 499 (D.C.Cir.1980).

**118.** *Id.* at 514.

**119.** *Id.* at 503, 514.

**120.** *North Slope Borough v. Andrus,* 642 F.2d 589, 599–600 (D.C.Cir.1980).

**121.** Order Denying Rehearing, *reprinted in* II JA at 959.

**122.** *See* ET at 317, *reprinted in* SAB at 359.

interconnection. Reliance on this table's statistics in isolation results in inaccurate treatment of PG & E.[123]

Of even greater significance, the Order Denying Rehearing did not discuss reliance on utilities beyond PG & E *at all;* the discussion was limited to PG & E's role. Power purchasing from beyond PG & E was a reasonable alternative requiring detailed treatment in the EIS. The Order Denying Rehearing did nothing to correct the EIS's failure to do so.

Even if the Order Denying Rehearing had contained the discussion lacking in the EIS, however, it would not cure FERC's NEPA violation. In analyzing the adequacy of an EIS, the reviewing court may look to the entire administrative record only for certain narrowly defined reasons. First, the EIS may, for the sake of convenience, have cited to data, studies, and other materials in the administrative record to support its analyses of alternatives.[124] Second, "[s]tudy of the administrative record by the court helps to assess the degree of discussion any particular alternative deserves ...."[125] Dissection of the record cannot, however, cure an otherwise-defective EIS. "NEPA expressly places the burden of compiling information on the agency so that the public and interested government departments can conveniently monitor and criticize the agency's action."[126] A court "can use the administrative record to set the standard for how much discussion within the EIS a particular alternative merits, but

cannot deem the unincorporated record to satisfy that standard."[127]

In the instant case the Order Denying Rehearing was not circulated for comment. There was no opportunity for the public and other agencies to raise objections to the order through comments. To say that the reading of the Order Denying Rehearing together with the EIS satisfies the statute is to undermine the very foundation of NEPA.

The court expresses the fear that a remand of this case would breed cynicism towards the law.[128] I strongly disagree. NEPA's strict procedural requirements are not a "pointless technicality."[129] They are the procedural means Congress and the CEQ have specified "to vindicate the substantive goals of NEPA."[130] This court is faced with an instance in which FERC has palpably failed to carry out its statutorily mandated investigation. It is the function of a reviewing court to determine whether an agency has complied with its congressional mandate, not to decide when a non-complying agency is "close enough." Failure to order a remand, in light of blatant statutory violations, can only breed far greater cynicism towards the law.

## IV. CONCLUSION

The court today holds that power purchasing from beyond the PG & E area need not be considered under either the FPA or NEPA. As the court notes, predictions of this type confront a degree of uncertainty

123. *See supra* p. 117.

124. *See, e.g., Coalition for Canyon Preservation v. Bowers,* 632 F.2d 774, 782 (9th Cir.1980); *Stop H–3 Ass'n v. Lewis,* 538 F.Supp. 149, 169 (D.Haw.1982).

125. *Grazing Fields Farm v. Goldschmidt,* 626 F.2d 1068, 1074 (1st Cir.1980).

126. *Id.* at 1073.

127. *Id.* at 1074; *see also North Slope Borough v. Andrus,* 642 F.2d 589, 603–04 (D.C.Cir.1980) (EIS contained a "substantial discussion" of

disputed alternative; reports in the record "merely elucidate[d] (at a secondary level of examination) and eliminated legitimate doubts concerning the extensiveness of the (primary) discussion ... in the EIS.").

128. Maj. op. at 108.

129. *Grazing Fields Farm v. Goldschmidt,* 626 F.2d at 1073.

130. *Id.*

and risk without historical precedent.[131] It is precisely because of such uncertainty and risk, however, that FERC's myopic approach must be rejected. As uncertainty increases, so does the need for comprehensive and intelligent planning. "Despite the explosion of uncertainty—indeed because of it—it is more urgent than ever to plan and to share risks regionally." [132]

The FPA mandates regional planning, the promotion of interconnection, and the consideration of alternate sources of power. NEPA requires the rigorous consideration of alternatives in a form which will facilitate public comment. Because FERC has abdicated these statutory duties, I respectfully dissent.

---

**131.** Maj. op. at 101.

**132.** Lee, *The Path Along the Ridge: Regional Planning in the Face of Uncertainty*, 58 WASH.L. REV. 317, 322 (1983).